# PX6(3)

# Excerpts and Exhibits from Corporate Defendants' 30(b)(6) Deposition (2/15/17 – 2/16/17)







PLAINTIFF'S
EXHIBIT
55
2/15/17



PX6-420
3/21/2016

Sign Up

Email or Phone          Password                    Log In
☐ Keep me logged in     Forgot your password?



**Roca Labs**
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480

GASTRIC BYPASS no surgery ®

*Is it really better, cheaper & safer than gastric bypass?*

Learn more

Powerful regimen dramatically reduces your food intake naturally & without surgery!
Learn more and see if you're qualified.

ROCALABS.COM

7 Likes  3 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016



Sign Up

Email or Phone        Password        Log In
☐ Keep me logged in    Forgot your password?

**Roca Labs**
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480



Is it really better, cheaper & safer than gastric bypass?

**Learn more**
Find out if you're qualified. 53% are approved
ROCALABS.COM

2.6K Likes  231 Comments  1.1K Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016









PX6-427
3/18/2016



PX6-428

https://www.facebook.com/232973450144746/posts/714090608699692

3/18/2016

Sign Up

Email or Phone                    Password
Keep me logged in                 Forgot your password?        Log In



**Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480 (US/Can Health Ins)

Gastric Bypass **Alternative** ®
extreme weight loss procedure

Avoid dangers of surgery

Payments available. Get free analysis and qualification status.
GASTRIC-BYPASS-ALTERNATIVE.COM

16 Likes  4 Comments

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices     · More
Facebook © 2016

Roca Labs Optical Alternative to bariatric surgery - Facebook



PX6-430
3/21/2016



https://www.facebook.com/232973450144746/posts/721752831266803

PX6-431
3/21/2016

Sign Up

Email or Phone
Password
Log In
Keep me logged in
Forgot your password?

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016

**Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)



Gastric Bypass **Alternative**

*Is it really better, safer & cheaper than gastric bypass?*

Avoid dangers of surgery

Payments available. Get free analysis and qualification status.

GASTRIC-BYPASS-ALTERNATIVE.COM

52 Likes  2 Comments  14 Shares

Share

Sign Up

Email or Phone | Password | Log In
Keep me logged in | Forgot your password?

English (US) · Privacy · Terms · Cookies
Advertising · Ad Choices · More
Facebook © 2016



**Gastric Bypass** **Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480 (US/Can Health Ins)

Avoid dangers of surgery
Payments available. Get free analysis and qualification status.
GASTRIC-BYPASS-ALTERNATIVE.COM

251 Likes   13 Comments   115 Shares

Share





303 Likes  24 Comments  180 Shares

Share



PX6-436
3/21/2016



PX6-437
3/21/2016



Sign Up

Email or Phone    Password          Log In

☐ Keep me logged in    Forgot your password?



**Roca Labs**
October 13, 2015

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)

GASTRIC BYPASS no surgery®
*extreme weight loss regimen*

Avoid dangers of surgery

Payments available. Get free analysis and qualification status

GASTRIC-BYPASS-ALTERNATIVE.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016





PX6-441
3/21/2016

Email or Phone        Password

☐ Keep me logged in        Forgot your password?        Log In

Sign Up

**Roca Labs**
October 13, 2015

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)



*Is it really better, safer & cheaper than gastric bypass?*

Avoid dangers of surgery

Payments available. Get free analysis and qualification status

GASTRIC-BYPASS-ALTERNATIVE.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016



PX6-443

3/21/2016



PX6-444
3/21/2016



PX6-445
3/21/2016



PX6-446

https://www.facebook.com/232973450144746/posts/795932950515457

3/21/2016



PX6-447

3/21/2016

Roca Labs: the dangers of surgery. Gastric Bypass...



PX6-448
3/21/2016

Email or Phone    Password

Sign Up    Log In

☐ Keep me logged in    Forgot your password?

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016

**Gastric Bypass** **Roca Labs**
October 13, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)



*Is it really better, safer & cheaper than gastric bypass?*

Avoid dangers of surgery

Payments available. Get free analysis and qualification status.

GASTRIC-BYPASS-ALTERNATIVE.COM

**Share**



PX6-450
3/21/2016





Email or Phone

Password

Log In

Sign Up

☐ Keep me logged in    Forgot your password?



**Gastric Bypass** **Roca Labs**
October 13, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

GASTRIC BYPASS no surgery
*extreme weight loss regimen*

### Non-surgical Solution
Payments available. Get free analysis and qualification status.
GASTRIC-BYPASS-ALTERNATIVE.COM

Share



Email or Phone

Password

☐ Keep me logged in

Forgot your password?

Log In

Sign Up

**Roca Labs**
November 12, 2015 ·

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments



Avoid the surgery
Take your weight analysis now and order today
GASTRIC-BYPASS-ALTERNATIVE.COM

1.1K Likes   47 Comments   144 Shares

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices   · More

Facebook © 2016

Sign Up

Email or Phone    Password    Log In
☐ Keep me logged in    Forgot your password?



**Roca Labs**
November 12, 2015 ·

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments

Learn about

**Gastric Bypass ALTERNATIVE** ®

*not a medical professional*

Avoid the surgery
Take your weight analysis now and order today
GASTRIC-BYPASS-ALTERNATIVE.COM

1.5K Likes  78 Comments  342 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices  · More
Facebook © 2016



PX6-457

3/21/2016



Sign Up

Email or Phone

Password

Log In

Keep me logged in

Forgot your password?

**Roca Labs**
November 24, 2015

Good way to achieve your healthy weight goals. Starts at $4day

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2016

**Bariatric Surgery ALTERNATIVE**

$4/day

Roca Labs
Installments available. Get free weight analysis and order.

GASTRICBYPASSNOSURGERY.COM

Learn More

Share

PX6-458
3/21/2016





English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2016



PX6-460
3/21/2016



Email or Phone

Password

Log In

☐ Keep me logged in    Forgot your password?



**Roca Labs**
January 1

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments

**Bariatric Surgery ALTERNATIVE**

$4/day

Avoid the surgery
Get your weight analysis now and order today
GASTRIC-BYPASS-ALTERNATIVE.COM

170 Likes   1 Comment   12 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016





PX6-464
3/21/2016

Email or Phone

Password

☐ Keep me logged in

Forgot your password?

Log In

Sign Up

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2016



**Roca Labs**
January 1 ·

Good way to achieve healthy weight. $4/day - Learn more

**- AMAZING -**
**up to 65% gastric capacity reduction**

**$4/day**

Avoid the surgery

Payments available. Get your weight analysis and order now.

GASTRIC-BYPASS-ALTERNATIVE.COM

170 Likes  7 Comments  38 Shares

Share

Roca 15-cv-02231-MSS-CRT Document 141-8 Filed 03/24/17 Page 50 of 196 PageID 3640



Sign Up

Email or Phone    Password    Log In

Keep me logged in    Forgot your password?



**Roca Labs**
January 1 ·

Good way to achieve healthy weight. $4/day - Learn more

- AMAZING -
up to 65% gastric capacity reduction

$4/day

Avoid the surgery

Payments available. Get your weight analysis and order now.

GASTRIC-BYPASS-ALTERNATIVE.COM

259 Likes  10 Comments  78 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices     · More
Facebook © 2016

Email or Phone    Password

[                ]  [                ]  Log In

☐ Keep me logged in    Forgot your password?

**Roca Labs**
January 1

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments.



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More

Facebook © 2016

**Avoid the surgery**
Get your weight analysis now and order now.
GASTRIC-BYPASS-ALTERNATIVE.COM

691 Likes  76 Comments  141 Shares

Share



PX6-469
3/21/2016









PX6-473
3/21/2016



Sign Up

Email or Phone | Password | Log In
☐ Keep me logged in | Forgot your password?



**Roca Labs**
January 1

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments

Avoid the surgery
Get your weight analysis today and order now.
GASTRIC-BYPASS-ALTERNATIVE.COM

69 Likes  7 Comments  18 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016



PX6-476
3/21/2016



Roca Labs - Non-surgical alternative to bariatric surgery

Sign Up

Email or Phone

Password

Log In

☐ Keep me logged in    Forgot your password?



**Roca Labs**
January 1

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments

Gastric Bypass ALTERNATIVE®

actors are not medical professionals

**Avoid the surgery**
Get your weight analysis today and order now.
GASTRIC-BYPASS-ALTERNATIVE.COM

49 Likes  1 Comment

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016



PX6-479
3/21/2016

Sign Up

Email or Phone

Password

Log In

☐ Keep me logged in    Forgot your password?



**Roca Labs**
January 3 ·

Gastric Bypass Alternative

- AMAZING -
up to 65% gastric capacity reduction

$4/day

Payment plans available

Inspired by gastric bypass, designed to reduce gastric capacity without bariatric surgery

GASTRIC-BYPASS-ALTERNATIVE.COM

628 Likes  138 Comments  381 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016





Sign Up

Email or Phone
Password
Log In

☐ Keep me logged in    Forgot your password?



Roca Labs
January 3 ·

Starts at only $380 (3 month supply)

Learn about

**Gastric Bypass ALTERNATIVE** ®

not a medical professional

Payment plans available

Inspired by gastric bypass, designed to reduce gastric capacity without bariatric surgery.

GASTRIC-BYPASS-ALTERNATIVE.COM

38 Likes   4 Comments   17 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016



PX6-484
3/21/2016





Sign Up

Email or Phone    Password    Log In

☐ Keep me logged in    Forgot your password?



**Roca Labs**
January 3 ·

Starts at only $360 (3 month supply)

**Gastric Bypass ALTERNATIVE** ®

**Payment plans available**

Inspired by gastric bypass, designed to reduce gastric capacity without bariatric surgery.

ROCALABS.COM

20 Likes  4 Comments  1 Share

**Share**

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2016



Email or Phone

Password

Log In

Sign Up

☐ Keep me logged in

Forgot your password?



**Roca Labs**
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at only $350

**- AMAZING -**
**up to 65% gastric capacity reduction**

**$4/day**

Avoid dangers of surgery

Payment plans available. Get weight analysis and order now.

ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

**Sign Up**

Email or Phone

Password

Log In

☐ Keep me logged in    Forgot your password?



**Gastric Bypass ALTERNATIVE** **Roca Labs**
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at only $350

Avoid Dangers of Surgery
Payment plans available. Get free basic weight analysis
ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

Email or Phone          Password

☐ Keep me logged in     Forgot your password?          Log In

Sign Up



**Roca Labs**
February 15 ·

Inspired by gastric bypass, Non-surgical/medical regimen, Starts at only $350

**Avoid Dangers of Surgery**
Payment plans available, Get free basic weight analysis
ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

Sign Up

Email or Phone

Password

Log In

☐ Keep me logged in    Forgot your password?

**Gastric Bypass ALTERNATIVE** Roca Labs
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. $480 only

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016



Avoid dangers of Surgery

Payment plans available. Get free basic weight analysis

ROCALABS.COM

Share





PX6-494
3/21/2016

Sign Up

Email or Phone
Password
Log In

☐ Keep me logged in    Forgot your password?



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

PX6-495
3/21/2016

Roca Labs - Inspired by gastric bypass | Facebook





PX6-497
3/21/2016



PX6-498
3/21/2016

Roca Labs - Inspired by gastric bypass | Facebook

Email or Phone                Password

☐ Keep me logged in           Forgot your password?     Log In

Sign Up



**Roca Labs**
February 15 ·

Inspired by gastric bypass, Non-surgical/medical regimen. Starts at only $350

**Bariatric Surgery ALTERNATIVE**

$4/day                    not a medical professional

Avoid Dangers of Surgery

Payment plans available. Get free basic weight analysis

ROCALABS.COM

3 Likes   1 Share

**Share**

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016



PX6-500
3/21/2016



PX6-501
3/21/2016



PX6-502
3/21/2016

Roca Labs - Inspired by gastric bypass... | Facebook



Roca Labs - Inspired by gastric bypass | Facebook

| Email or Phone | Password | |
| --- | --- | --- |
| | | Log In |
| ☐ Keep me logged in | Forgot your password? | |

Sign Up



**Roca Labs**
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at only $350

Avoid Dangers of Surgery
Payment plans available. Get free basic weight analysis
ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016

Sign Up

Email or Phone
Password
☐ Keep me logged in    Forgot your password?    Log In



**Gastric Bypass ALTERNATIVE**

**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at only $4/day

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

**Avoid the Surgery**

Payment plans available. Get free basic weight analysis

ROCALABS.COM

508 Likes   16 Comments   39 Shares

Share

Email or Phone | Password
Keep me logged in | Forgot your password?
Log In
Sign Up

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016



**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Avoid dangers of surgery $390

- AMAZING -
up to 65% gastric capacity reduction

$4/day

**Avoid the Surgery**
Payment plans available. Get weight analysis and order now.
ROCALABS.COM

Share

Roca Labs - Inspired by gastric bypass | Facebook

Sign Up

Email or Phone          Password
☐ Keep me logged in     Forgot your password?        Log In



**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Avoid dangers of surgery $4/day

## up to 65% gastric capacity reduction

### $4/day

**Avoid the Surgery**

Payment plans available. Get weight analysis and order now.

ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

Roca Labs - Inspired by gastric bypass... | Facebook

Sign Up

Email or Phone
Password
☐ Keep me logged in   Forgot your password?   Log In

**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Avoid dangers of surgery $390



Avoid the Surgery
Payment plans available. Get free basic weight analysis
ROCALABS.COM

10 Likes  4 Comments  19 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016



Email or Phone
Password
Log In
Keep me logged in          Forgot your password?

Sign Up



**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. $4/day

Learn about

Gastric Bypass **ALTERNATIVE** ®

*not a medical professional*

### Avoid dangers of surgery
Payment plans available. Get free basic weight analysis.
ROCALABS.COM

**Share**

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

PX6-510
3/21/2016

Sign Up

Email or Phone
Password
Log In
☐ Keep me logged in    Forgot your password?



**Roca Labs**
February 21 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at $390

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices  · More
Facebook © 2016

Avoid dangers of surgery

Payment plans available. Get weight analysis and order now.
ROCALABS.COM

683 Likes  26 Comments  77 Shares

**Share**

PX6-511
3/21/2016

On the inside I am fit, happy, healthy, successful, and looking good. Now, I only need to have my outside match the inside.



# Roca Labs Ads

# Facebook

(254421398012151)

### Post ads

https://www.facebook.com/232973450144746/posts/272002969643258
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/287507861426102
https://www.facebook.com/232973450144746/posts/272936909549864
https://www.facebook.com/232973450144746/posts/279861395524082
https://www.facebook.com/232973450144746/posts/288447037998851
https://www.facebook.com/232973450144746/posts/590126304429457
https://www.facebook.com/232973450144746/posts/585035461605208
https://www.facebook.com/232973450144746/posts/585036838271737
https://www.facebook.com/232973450144746/posts/585036838271737
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/279860658857489
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/522254841216604
https://www.facebook.com/232973450144746/posts/287369218106633


PLAINTIFF'S
EXHIBIT
57
2/15/17
PX6-513

https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/714090608699692
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/289674997876055
https://www.facebook.com/232973450144746/posts/532229656885789
https://www.facebook.com/232973450144746/posts/525255977583157
https://www.facebook.com/232973450144746/posts/524511847657570
https://www.facebook.com/232973450144746/posts/532229960219092
https://www.facebook.com/232973450144746/posts/532228326885922
https://www.facebook.com/232973450144746/posts/532228650219223
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/668590853249668
https://www.facebook.com/232973450144746/posts/668592433249510
https://www.facebook.com/232973450144746/posts/668590843249669
https://www.facebook.com/232973450144746/posts/668592426582844
https://www.facebook.com/232973450144746/posts/454505917991497
https://www.facebook.com/232973450144746/posts/524511794324242
https://www.facebook.com/232973450144746/posts/687397558035664
https://www.facebook.com/232973450144746/posts/590126274429460
https://www.facebook.com/232973450144746/posts/687397558035664
https://www.facebook.com/232973450144746/posts/605742596201161

https://www.facebook.com/232973450144746/posts/668585169916903
https://www.facebook.com/232973450144746/posts/668585183250235
https://www.facebook.com/232973450144746/posts/668557816586305
https://www.facebook.com/232973450144746/posts/668557779919642
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/524511807657574
https://www.facebook.com/232973450144746/posts/522254841216604
https://www.facebook.com/232973450144746/posts/285040701672818
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/532227616885993
https://www.facebook.com/232973450144746/posts/532227466886008
https://www.facebook.com/232973450144746/posts/532227130219375
https://www.facebook.com/232973450144746/posts/532227276886027
https://www.facebook.com/232973450144746/posts/452106271564795
https://www.facebook.com/232973450144746/posts/523696931072395
https://www.facebook.com/232973450144746/posts/522444431197645
https://www.facebook.com/232973450144746/posts/451625428279546
https://www.facebook.com/232973450144746/posts/795932873848798
https://www.facebook.com/232973450144746/posts/806970326078386
https://www.facebook.com/232973450144746/posts/806970346078384
https://www.facebook.com/232973450144746/posts/806970369411715
https://www.facebook.com/232973450144746/posts/806970389411713
https://www.facebook.com/232973450144746/posts/795932867182132

https://www.facebook.com/232973450144746/posts/795932947182124
https://www.facebook.com/232973450144746/posts/795932963848789
https://www.facebook.com/232973450144746/posts/795932950515457
https://www.facebook.com/232973450144746/posts/795932937182125
https://www.facebook.com/232973450144746/posts/795932957182123
https://www.facebook.com/232973450144746/posts/830183110423774
https://www.facebook.com/232973450144746/posts/854391688002916
https://www.facebook.com/232973450144746/posts/854391701336248
https://www.facebook.com/232973450144746/posts/854391711336247
https://www.facebook.com/232973450144746/posts/854391738002911
https://www.facebook.com/232973450144746/posts/854391754669576
https://www.facebook.com/232973450144746/posts/856107641164654
https://www.facebook.com/232973450144746/posts/854386011336817
https://www.facebook.com/232973450144746/posts/830390660403019
https://www.facebook.com/232973450144746/posts/830390330403052
https://www.facebook.com/232973450144746/posts/830389540403131
https://www.facebook.com/232973450144746/posts/830389110403174
https://www.facebook.com/232973450144746/posts/830388883736530
https://www.facebook.com/232973450144746/posts/830385153736903
https://www.facebook.com/232973450144746/posts/830384777070274
https://www.facebook.com/232973450144746/posts/795932890515463
https://www.facebook.com/232973450144746/posts/795932877182131
https://www.facebook.com/232973450144746/posts/795932883848797
https://www.facebook.com/232973450144746/posts/795933463848739
https://www.facebook.com/232973450144746/posts/795933460515406
https://www.facebook.com/232973450144746/posts/795933390515413
https://www.facebook.com/232973450144746/posts/795933420515410

https://www.facebook.com/232973450144746/posts/795933413848744
https://www.facebook.com/232973450144746/posts/830390520403033
https://www.facebook.com/232973450144746/posts/721752844600135
https://www.facebook.com/232973450144746/posts/852817938160291
https://www.facebook.com/232973450144746/posts/852817974826954
https://www.facebook.com/232973450144746/posts/852818014826950
https://www.facebook.com/232973450144746/posts/852818048160280
https://www.facebook.com/232973450144746/posts/852818101493608
https://www.facebook.com/232973450144746/posts/852818138160271
https://www.facebook.com/232973450144746/posts/852818931493525
https://www.facebook.com/232973450144746/posts/852818954826856
https://www.facebook.com/232973450144746/posts/852818961493522
https://www.facebook.com/232973450144746/posts/852818974826854
https://www.facebook.com/232973450144746/posts/852818991493519
https://www.facebook.com/232973450144746/posts/852815971493821
https://www.facebook.com/232973450144746/posts/852816074827144
https://www.facebook.com/232973450144746/posts/852816091493809
https://www.facebook.com/232973450144746/posts/852816104827141
https://www.facebook.com/232973450144746/posts/852816134827138
https://www.facebook.com/232973450144746/posts/852816148160470
https://www.facebook.com/232973450144746/posts/831275813647837
https://www.facebook.com/232973450144746/posts/831275973647821
https://www.facebook.com/232973450144746/posts/831274166981335
https://www.facebook.com/232973450144746/posts/831274683647950
https://www.facebook.com/232973450144746/posts/831274913647927
https://www.facebook.com/232973450144746/posts/831275106981241
https://www.facebook.com/232973450144746/posts/831275316981220

https://www.facebook.com/232973450144746/posts/811647122277373
https://www.facebook.com/232973450144746/posts/831275653647853
https://www.facebook.com/232973450144746/posts/830393027069449
https://www.facebook.com/232973450144746/posts/830392963736122
https://www.facebook.com/232973450144746/posts/830392960402789
https://www.facebook.com/232973450144746/posts/830393000402785
https://www.facebook.com/232973450144746/posts/830392950402790
https://www.facebook.com/232973450144746/posts/830392947069457
https://www.facebook.com/232973450144746/posts/830385650403520
https://www.facebook.com/232973450144746/posts/830385027070249
https://www.facebook.com/232973450144746/posts/830384667070285
https://www.facebook.com/232973450144746/posts/830384547070297
https://www.facebook.com/232973450144746/posts/830383533737065
https://www.facebook.com/232973450144746/posts/830383383737080
https://www.facebook.com/232973450144746/posts/721756931266393
https://www.facebook.com/232973450144746/posts/721756961266390
https://www.facebook.com/232973450144746/posts/721756971266389
https://www.facebook.com/232973450144746/posts/721756997933053
https://www.facebook.com/232973450144746/posts/766666696775416
https://www.facebook.com/232973450144746/posts/721752784600141
https://www.facebook.com/232973450144746/posts/721752814600138
https://www.facebook.com/232973450144746/posts/721752831266803
https://www.facebook.com/232973450144746/posts/766666733442079

## Sidebar ads

1. Roca Labs® only $480        New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480

PX6-518

2.  Extreme Weight Loss  The powerful procedure dramatically reduces your food intake naturally & without surgery!

3.  Natural Gastric Bypass     NEW Formula creates Gastric Bypass Effect in the stomach. Eat HALF from Day 1 - NO
    Surgery

4.  Gastric Bypass NO surgery   "New: Roca Labs® creates Gastric Bypass results (NO surgery) from day1 - only $480"

5.  Fat is Unhealthy & Ugly   "New Roca Labs® : Formula creates Gastric Bypass results (NO surgery) from day1 -only $480"

6.  Roca Labs® only $480   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

7.  Roca Labs Gastric Bypass   "New & Approved: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

8.  Roca Labs Gastric Bypass   "New & Approved: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

9.  Lose the Fat - Look Good   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

10. Fat is Unhealthy & Ugly   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

11. Extreme Weight Loss $480   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

12. Forced to eat only 50%   "New: Roca Labs® Formula creates Gastric Bypass effect (NO surgery) from day1 - only $480"

13. Gastric Bypass NO surgery   "New: Roca Labs Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

14. Forced to eat only 50%   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

15. Fat is BAD &  Unhealthy   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

16. Fat is bad & Unhealthy   "New: Roca Labs Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

17. Extreme Weight Loss $480   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

18. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

19. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

20. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

21. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

22. Fat is bad / Ugly   "Roca Labs- New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

23. Fat is bad / Ugly   "Roca Labs- New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

24. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

25. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

26. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

27. Gastric Bypass Alternativ   New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

PX6-519

28. Gastric Bypass NO surgery    New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

29. Fat is Bad & Ugly  New قبيح  قوية لتخفيف الوزن small stomach from day1. Only $640 - FREE ship to the Gulf

30. Strong Weight Loss USA    New  قوية لتخفيف الوزن small stomach from day1. Only $640 - FREE ship to the Gulf

31. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

32. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

33. Fat is Unhealthy / Ugly    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

34. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

35. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

36. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

37. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

38. Strong Weight Loss USA    New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

39. NO Surgery Gastric Bypass    Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

40. $480 No Surgery    New Strong Formula creates Gastric Bypass results from day 1

41. Gastric Bypass NO Surgery    New Strong Formula creates Gastric Bypass results from day 1 - NO Surgery - only $480

42. Fight FAT - Be Healthy    New Strong Formula creates Gastric Bypass results -NO surgery for only $480

43. Fat is Unhealthy & BAD    New Strong Formula creates Gastric Bypass results -NO surgery for only $480

44. Gastric Bypass NO Surgery    New Formula creates Gastric Bypass results from day 1 - only $640 - FREE global shipping

45. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

46. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

47. Gastric Bypass Effect Gastric Bypass Surgery Alternative - Extreme weight loss -  shipped free globally $640

48. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

49. Extreme Weight Loss USA    New Formula creates Gastric Bypass results from day 1 - only $640 - FREE global shipping

50. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

51. Avoid the surgery    $4/day (min 3 month supply). Payment plans available

PX6-520

Sidebar ad visuals











Gastric Bypass Alternative®





# Google

(480-107-1992)

## Banner ads

PX6-528







PX6-531


















PX6-533











PX6-538







PX6-541







PX6-544







PX6-545













PX6-546

























**OLD NEWS**
gastric bypass surgery  **NEW Roca Labs®**
alternative
same results NO surgery 

**OLD NEWS**
gastric bypass surgery  **NEW Roca Labs®**
alternative
same results NO surgery 










PX6-552















## Text ads

1. Need a Diet That Works?      Gastric Bypass - No Surgery $480      Reduce Stomach Size & Lose Weight.
2. Need a Diet That Works?      Mini Gastric Bypass - No Surgery!      Reduce Stomach Size & Lose Weight.
3. Surgery Strength Diet Mini Gastric Bypass - No Surgery!      Reduce Stomach Size & Lose Weight.
4. Surgery Strength Diet Gastric Bypass - No Surgery $480      Reduce Stomach Size & Lose Weight.
5. Don't Staple Your Stomach      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
6. Don't Staple Your Stomach      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
7. {KeyWord:Mini Gastric Bypass®}      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
8. {KeyWord:Mini Gastric Bypass®}      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
9. Don't Staple Your Stomach      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
10. Don't Staple Your Stomach      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
11. Mini Gastric Bypass® Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
12. Mini Gastric Bypass® Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
13. Forget {KeyWord: Diets}      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.

14. Need a Diet That Works?        Mini Gastric Bypass - No Surgery!        Reduce Stomach Size & Lose Weight.

15. {KeyWord:Mini Gastric Bypass®}        Better Than Surgery - Only $480!        Reduce Stomach Size & Lose Weight.

16. Mini Gastric Bypass® Better Than Surgery - Same Effect!        Reduce Stomach Size & Lose Weight.

17. Weight Loss That Works        No Surgery - No Diet Restrictions.        Reduce Stomach Size & Body Fat Fast

18. Weight Loss That Works        Better Than Surgery - Same Effect!        Reduce Stomach Size & Lose Weight.

19. Don't Staple Your Stomach        Better Than Surgery - Only $480!        Reduce Stomach Size & Lose Weight.

20. Forget {KeyWord: Diets}        Better Than Surgery - Same Effect!        Reduce Stomach Size & Lose Weight.

21. Forget {KeyWord: Diets}        Better Than Surgery - Only $480!        Reduce Stomach Size & Lose Weight.

22. No Diet - No Patch Effect        Real & Natural 90% Weight Loss.        Reduces Stomach & Body Fat Fast.

23. No Surgery Gastric Bypass        Immediate Gastric Bypass Results® 90% Success

24. Mini Gastric Bypass $480        Gastric Bypass No Surgery-Natural        Weight Loss Formula - 90% Success!

25. Better than {Keyword:GastricBypass}        Gastric Bypass Results - NO surgeryOnly $480 with health insurance !

26. mini Gastric Bypass $480        Strong formula creates same effect        New: No surgery! cost only $480

27. Better than {Keyword:GastricBypass}        gastric bypass results- No surgery!        Now $480 with your health insurance

28. Better than {Keyword:GastricBypass}        Fast gastric bypass Results $480 !        No surgery - Fast - Powerful - Safe

29. $480 mini Gastric Bypass        Strong formula creates same effect        New: No surgery! cost only $480

30. {KeyWord:Zerona} - Does it Work?        New: Effective Fat Loss Formula.        Reduce Stomach & Body Size. $480.

31. {KeyWord:Zerona} - Does it Work?        Better than Laser- Cost Only $480.        Reduce Stomach Size & Body Fat Fast

32. New Formula: Weight Loss        A Fast Acting Weight Loss Formula.        Reduce Stomach Size & Body Weight.

33. Better then {KeyWord:Surgery}        No Dieting, No Surgery - Cost $480.        Reduce Stomach & Weight From Day 1.

34. Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

35. Mini Gastric Bypass® Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

36. mini Gastric Bypass® Official Site: No Surgery Solution!        Same Gastric Bypass Effect. $480.

37. RocaLabs® Mini Bypass        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

38. RocaLabs Mini Bypass $480 Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

39. RocaLabs Mini Bypass $480 Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

40. Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

PX6-557

41. Mini Gastric Bypass® Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

42. mini Gastric Bypass $480   NO surgery!   makes your stomach size small Now

43. mini Gastric Bypass €420   Strong formula creates same effect   New: No surgery! cost only €420

44. $480 mini Gastric Bypass   Better than {Keyword:Gastric Bypass}!   No surgery - Fast - Powerful

45. Mini Gastric Bypass $480   Gastric Bypass No Surgery Formula. Best Solutions For Weight Loss!

46. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $611

47. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $513

48. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $594

49. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $496

50. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $600

51. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $502

52. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $602

53. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $504

54. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $607

55. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $509

56. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $590

57. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $492

58. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $589

59. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $491

60. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $591

61. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $493

62. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $507

63. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $605

64. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $518

65. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $616

66. Mini Gastric Bypass $480   Strong Formula Creates Same Effect   New: No surgery! cost only $514

67. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $612

PX6-558

68. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $614

69. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $516

70. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $518

71. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $616

72. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $519

73. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $617

74. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $484

75. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $582

76. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $499

77. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $597

78. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $480

79. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $578

80. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $595

81. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $497

82. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $508

83. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $606

84. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $604

85. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $506

86. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $483

87. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $581

88. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $598

89. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $500

90. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $613

91. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $515

92. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $490

93. {KeyWord:Mini Gastric Bypass $480}        Strong Formula Creates Same Effect        New: No surgery! cost only $588

94. Mini Gastric Bypass $480        Strong Formula Creates Same Effect        New: No surgery! cost only $481

95. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $579

96. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $505

97. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $603

98. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $608

99. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $510

100.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $610

101.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $512

102.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $494

103.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $592

104.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $601

105.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $503

106.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $501

107.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $599

108.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $517

109.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $615

110.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $488

111.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $586

112.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $585

113.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $487

114.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $583

115.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $485

116.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $498

117.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $596

118.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $609

119.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $511

120.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect      New: No surgery! cost only $486

121.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $584

122. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $580
123. Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $482
124. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $587
125. Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $489
126. Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $495
127. {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $593
128. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
129. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
130. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
131. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
132. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
133. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
134. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
135. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
136. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
137. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
138. Mini Gastric Bypass $480 Strong formula creates same effect   New: No surgery! cost only $480
139. {KeyWord:Mini Gastric Bypass $480}   Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast.
140. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.
141. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now
142. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
143. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
144. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!
145. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!
146. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now
147. Morbid Obesity Solution   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480
148. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

PX6-561

149.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

150.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

151.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

152.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

153.   Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

154.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

155.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

156.   Avoid Gastric Sleeve      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

157.   Gastric Sleeve Alternate  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

158.   Bypass Alternative       Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

159.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

160.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

161.   Lap Band Alternate      Small stomach results - No surgery  Roca Labs® Formula Costs Only $480

162.   Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

163.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

164.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

165.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

166.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

167.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

168.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

169.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

170.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

171.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

172.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

173.   Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

174.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

175.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-562

176.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

177.   Lap Band Alternative      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

178.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

179.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

180.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

181.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

182.   Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

183.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

184.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

185.   Lap Band Alternative      Avoid Surgery & Still Lose Weight      Try the Mini Gastric Bypass Today!

186.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

187.   No Surgery Weight Loss   Reduce Your Stomach Size by Trying      the Mini Gastric Bypass Today!

188.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

189.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

190.   Avoid Bariatric High Cost   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now

191.   Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

192.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

193.   Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

194.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

195.   Need to Lose Weight?      Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now

196.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

197.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

198.   Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

199.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

200.   Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

201.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

202.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

PX6-563

203. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

204. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

205. Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

206. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

207. Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

208. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

209. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

210. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

211. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

212. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

213. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

214. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

215. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

216. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

217. Gastric Banding Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

218. Avoid Gastric Banding   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

219. Stomach Staple Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

220. Extreme Weight Loss $480   Roca Labs® replaces Stomach Staple!   Works from day 1- Order Now

221. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480   Roca Labs® creates small stomach !

222. Gastrectomy Alternate   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

223. Avoid Gastrectomy Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

224. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

225. Gastric Bypass Alternate   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

226. Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

227. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

228. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

229. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

| 230. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 231. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 232. | Avoid Lap Band Surgery | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach |
| 233. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 234. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 235. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 236. | Avoid Bariatric High Cost | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 237. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 238. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 239. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 240. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 241. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 242. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 243. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 244. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 245. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 246. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 247. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 248. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 249. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 250. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 251. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 252. | Gastric Bypass Effect | Gastric Bypass Alternative | Eat HALF and lose weight from DAY 1 |
| 253. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 254. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 255. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 256. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |

257. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480
258. Gastrectomy Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480
259. Avoid Gastrectomy Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !
260. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
261. Lap Band Alternate   Small stomach results - No surgery   Roca Labs® Formula Costs Only $480
262. Lap Band Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!
263. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
264. Need to Lose Weight?   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now
265. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.
266. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
267. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now
268. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !
269. Need to Lose Weight?   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now
270. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
271. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480
272. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now
273. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!
274. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!
275. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
276. Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!
277. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
278. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.
279. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
280. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
281. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.
282. Need to Lose Weight?   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now
283. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

PX6-566

| | | | | |
|---|---|---|---|---|
| 284. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now | |
| 285. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now | |
| 286. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 287. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! | |
| 288. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! | |
| 289. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 290. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 291. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 292. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 293. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 294. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! | |
| 295. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 296. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 297. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 298. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 299. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 300. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. | |
| 301. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now | |
| 302. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now | |
| 303. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. | |
| 304. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 305. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 306. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 307. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 308. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 309. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 310. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |

311. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

312. Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

313. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

314. Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

315. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

316. Lap Band Alternative    Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

317. Bypass Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

318. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

319. Lap Band Alternative    Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

320. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

321. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

322. Avoid Lap Band Surgery    Gastric Bypass No surgery-only $480    Roca Labs® creates small stomach

323. Lap Band Alternate    Small stomach results - No surgery    Roca Labs® Formula Costs Only $480

324. Natural Gastric Bypass    Gastric Bypass Surgery Alternative    Roca Labs® creates small stomach !

325. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

326. Avoid Weight Loss Surgery    Gastric Bypass NO surgery-only $480    Roca Labs® creates small stomach !

327. No Surgery Weight Loss    Reduce Your Stomach Size by Trying    the Mini Gastric Bypass Today!

328. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

329. Mini Gastric Bypass®    Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

330. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

331. Mini Gastric Bypass®    Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

332. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

333. Mini Gastric Bypass®    Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

334. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

335. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

336. Mini Gastric Bypass®    Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

337. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery    90% Success Rate - Order Now!

| | | | |
|---|---|---|---|
| 338. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 339. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 340. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 341. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 342. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 343. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 344. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 345. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 346. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 347. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 348. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 349. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 350. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 351. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 352. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 353. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 354. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 355. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 356. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 357. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 358. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 359. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 360. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 361. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 362. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 363. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 364. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

| | | | |
|---|---|---|---|
| 365. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 366. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 367. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 368. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 369. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 370. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 371. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 372. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 373. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 374. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 375. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 376. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 377. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 378. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 379. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 380. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 381. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 382. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 383. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 384. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 385. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 386. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 387. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 388. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 389. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 390. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 391. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

392. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
393. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
394. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
395. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
396. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
397. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
398. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
399. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
400. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
401. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
402. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
403. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
404. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
405. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
406. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
407. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
408. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
409. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
410. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
411. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
412. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
413. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
414. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
415. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
416. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
417. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!
418. Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

419.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

420.  Mini Gastric Bypass®   Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

421.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

422.  Mini Gastric Bypass®   Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

423.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

424.  Mini Gastric Bypass®   Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

425.  Mini Gastric Bypass®   Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

426.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

427.  Mini Gastric Bypass®   Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

428.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

429.  Gastric Bypass NO Surgery   Invented by Roca Labs®   $480 Gastric bypass Effect®

430.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $608

431.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $510

432.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $502

433.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $600

434.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $518

435.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $616

436.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $596

437.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $498

438.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $582

439.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $484

440.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $607

441.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $509

442.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $590

443.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $492

444.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect   New: No surgery! cost only $482

445.  {KeyWord:Mini Gastric Bypass $480}   Strong Formula Creates Same Effect   New: No surgery! cost only $580

446.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $605

447.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $507

448.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $587

449.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $489

450.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $593

451.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $495

452.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $483

453.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $581

454.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $500

455.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $598

456.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $505

457.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $603

458.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $610

459.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $512

460.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $496

461.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $594

462.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $514

463.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $612

464.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $614

465.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $516

466.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $592

467.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $494

468.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $601

469.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $503

470.  Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $517

471.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $615

472.  {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $586

473.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $488
474.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $487
475.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $585
476.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $583
477.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $485
478.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $578
479.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $480
480.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $613
481.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $515
482.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $616
483.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $518
484.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $588
485.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $490
486.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $513
487.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $611
488.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $481
489.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $579
490.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $617
491.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $519
492.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $599
493.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $501
494.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $602
495.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $504
496.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $511
497.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $609
498.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $499
499.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $597

| | | | |
|---|---|---|---|
| 500. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $595 |
| 501. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $497 |
| 502. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $606 |
| 503. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $508 |
| 504. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $486 |
| 505. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $584 |
| 506. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $589 |
| 507. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $491 |
| 508. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $591 |
| 509. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $493 |
| 510. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $604 |
| 511. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $506 |
| 512. | $480 mini Gastric Bypass | Better than {Keyword:Gastric Bypass}! | No surgery - Fast - Powerful |
| 513. | Mini Gastric Bypass $480 | Gastric Bypass No Surgery Formula. | Best Solutions For Weight Loss! |
| 514. | Don't Staple Your Stomach | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 515. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 516. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 517. | Mini Gastric Bypass® | Better Than Surgery - Same Effect! | Reduce Stomach Size & Lose Weight. |
| 518. | Mini Gastric Bypass® | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 519. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 520. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 521. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 522. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 523. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 524. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 525. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 526. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

527.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

528.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

529.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

530.   Mini Gastric Bypass®      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

531.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

532.   mini Gastric Bypass®      Official Site: No Surgery Solution!      Same Gastric Bypass Effect. $480.

533.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

534.   RocaLabs Mini Bypass $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

535.   Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

536.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

537.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

538.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

539.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

540.   Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

541.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

542.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

543.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

544.   Mini Gastric Bypass $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

545.   Mini Gastric Bypass $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

546.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

547.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

548.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

549.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

550.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

551.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

552.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

553.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

| | | | |
|---|---|---|---|
| 554. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 555. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 556. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 557. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 558. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 559. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 560. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 561. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 562. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 563. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 564. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 565. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 566. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 567. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 568. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 569. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 570. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 571. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 572. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 573. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 574. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 575. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 576. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 577. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 578. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 579. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 580. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |

581.   Avoid Bariatric High Cost  Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

582.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

583.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

584.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

585.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

586.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

587.   Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

588.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

589.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

590.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

591.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

592.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

593.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

594.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

595.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

596.   Morbid Obesity Solution  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

597.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

598.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

599.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

600.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

601.   Avoid Liposuction Risks  Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

602.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

603.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

604.   Liposuction Alternative      Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

605.   Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

606.   Avoid Liposuction Risks  Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

607.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

| 608. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 609. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 610. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 611. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 612. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 613. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 614. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 615. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 616. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 617. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 618. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 619. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 620. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 621. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 622. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 623. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 624. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 625. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 626. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 627. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 628. | Mini Gastric Bypass $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 629. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 630. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! |
| 631. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 632. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 633. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 634. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |

| | | | |
|---|---|---|---|
| 635. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 636. | Bypass Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 637. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 638. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 639. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 640. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 641. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 642. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 643. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 644. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 645. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 646. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 647. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 648. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 649. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 650. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 651. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 652. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 653. | Mini Gastric Bypass® | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 654. | Don't Staple Your Stomach | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 655. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 656. | Mini Gastric Bypass® | Better Than Surgery - Same Effect! | Reduce Stomach Size & Lose Weight. |
| 657. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 658. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 659. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 660. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 661. | mini Gastric Bypass® | Official Site: No Surgery Solution! | Same Gastric Bypass Effect. $480. |

662.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

663.   Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

664.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

665.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

666.   Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

667.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

668.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

669.   RocaLabs Mini Bypass $480       Official Site: No Surgery Solution!       Reduce Stomach Size & Lose Weight.

670.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

671.   Mini Gastric Bypass®       Official Site: No Surgery Solution!       Reduce Stomach Size & Lose Weight.

672.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution!       Reduce Stomach Size & Lose Weight.

673.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

674.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

675.   Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

676.   Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

677.   Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

678.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

679.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

680.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

681.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

682.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

683.   Need to Lose Weight?    Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now

684.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

685.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

686.   Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

687.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.       Reduce Stomach Size & Lose Weight!

688.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

689. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

690. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

691. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

692. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

693. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

694. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

695. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

696. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

697. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

698. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

699. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

700. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

701. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

702. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

703. Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

704. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

705. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

706. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

707. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

708. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

709. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

710. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

711. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

712. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

713. Mini Gastric Bypass® $480   Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

714. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

715. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

716. Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

717. Avoid Gastric Banding      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

718. Gastric Banding Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

719. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

720. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

721. Avoid Stomach Stapling      Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

722. Extreme Weight Loss $480      Roca Labs® replaces Stomach Staple!      Works from day 1- Order Now

723. Stomach Staple Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

724. Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

725. Gastric Bypass Alternate  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

726. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

727. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

728. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

729. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

730. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

731. Alternative to Bariatric      Avoid Surgery & Still Lose Weight.      Try the Mini Gastric Bypass Today!

732. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

733. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

734. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

735. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

736. No Surgery Weight Loss  Reduce Your Stomach Size by Trying        the Mini Gastric Bypass Today!

737. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

738. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

739. Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

740. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

741. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

742. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

743. Avoid Bariatric High Cost Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

744. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

745. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

746. Alternative to Bariatric     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

747. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

748. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

749. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

750. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

751. Alternative to Bariatric     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

752. Need to Lose Weight?     Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

753. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

754. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

755. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

756. Avoid Weight Loss Surgery     Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

757. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

758. Extreme Weight Loss $480     Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

759. Need to Lose Weight?     Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

760. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

761. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

762. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

763. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

764. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

765. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

766. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

767. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

768. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

769. Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

770.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

771.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

772.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

773.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

774.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

775.   Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

776.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

777.   Avoid Gastric Sleeve     Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

778.   Gastric Sleeve Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

779.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

780.   Bypass Alternative     Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

781.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

782.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

783.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

784.   Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

785.   Extreme Weight Loss $480     Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

786.   Struggling with Obesity? Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

787.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $489

788.   {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect       New: No surgery! cost only $587

789.   Mini Gastric Bypass®     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

790.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

791.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

792.   Don't Staple Your Stomach     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

793.   Mini Gastric Bypass®     Better Than Surgery - Same Effect!   Reduce Stomach Size & Lose Weight.

794.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

795.   Mini Gastric Bypass® $480     Official Site: No Surgery Solution.   Reduce Stomach Size & Lose Weight!

796.   Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

| | | | |
|---|---|---|---|
| 797. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 798. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 799. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 800. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 801. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 802. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 803. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 804. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 805. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 806. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 807. | RocaLabs Mini Bypass $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 808. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 809. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 810. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 811. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 812. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 813. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 814. | mini Gastric Bypass® | Official Site: No Surgery Solution! | Same Gastric Bypass Effect. $480. |
| 815. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 816. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 817. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 818. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 819. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 820. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 821. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 822. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 823. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |

| 824. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 825. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 826. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 827. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 828. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 829. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 830. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 831. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 832. | Avoid Bariatric High Cost | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 833. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 834. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 835. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 836. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 837. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 838. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 839. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 840. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 841. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 842. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 843. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 844. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 845. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 846. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 847. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 848. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 849. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 850. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |

851.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

852.  Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

853.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

854.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

855.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

856.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

857.  Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

858.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

859.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

860.  Struggling with Obesity?   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

861.  Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

862.  Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

863.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

864.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

865.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

866.  No Surgery Weight Loss   Reduce Your Stomach Size by Trying        the Mini Gastric Bypass Today!

867.  Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

868.  Avoid Weight Loss Surgery        Gastric Bypass NO surgery-only $480        Roca Labs® creates small stomach !

869.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

870.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

871.  Gastric Sleeve Alternate   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

872.  Avoid Gastric Sleeve        Gastric Bypass NO surgery-only $480        Roca Labs® creates small stomach !

873.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

874.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

875.  Alternative to Bariatric        Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

876.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution.        Reduce Stomach Size & Lose Weight!

877.  Need to Lose Weight?        Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

878. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

879. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

880. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

881. Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

882. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

883. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

884. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

885. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

886. Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

887. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

888. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

889. Bypass Alternative     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

890. Liposuction Alternative     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

891. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

892. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

893. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

894. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

895. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

896. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

897. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

898. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

899. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

900. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

901. Mini Gastric Bypass® $480     Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

902. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

903. Stomach Staple Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

904. Extreme Weight Loss $480     Roca Labs® replaces Stomach Staple!     Works from day 1- Order Now

905.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

906.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

907.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

908.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

909.   Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

910.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

911.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

912.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

913.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

914.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

915.   Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

916.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

917.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

918.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

919.   Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

920.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

921.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

922.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

923.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

924.   Gastric Bypass Alternate  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

925.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

926.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

927.   Avoid Bariatric High Cost Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

928.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

929.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

930.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

931.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-590

| | | | |
|---|---|---|---|
| 932. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 933. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 934. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 935. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 936. | Need to Lose Weight? | Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now | |
| 937. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 938. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 939. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 940. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 941. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 942. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 943. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 944. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 945. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 946. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 947. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 948. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 949. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 950. | Need to Lose Weight? | Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now | |
| 951. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 952. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 953. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 954. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 955. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 956. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 957. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 958. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |

| | | | | |
|---|---|---|---|---|
| 959. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 960. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 961. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 962. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 963. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 964. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 965. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 966. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 967. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 968. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 969. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 970. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 971. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 972. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 973. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 974. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 975. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 976. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 977. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! | |
| 978. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 979. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 980. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 981. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! | |
| 982. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 983. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 984. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 985. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |

PX6-592

986.   Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

987.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

988.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

989.   Bypass Alternative       Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

990.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

991.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

992.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

993.   Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

994.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

995.   Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

996.   Alternative to Bariatric       Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

997.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

998.   Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

999.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1000.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1001.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

1002.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1003.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

1004.  Alternative to Bariatric       Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1005.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

1006.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1007.  Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1008.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1009.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1010.  Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1011.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

1012.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution.     Reduce Stomach Size & Lose Weight!

PX6-593

| | | | |
|---|---|---|---|
| 1013. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1014. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1015. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1016. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1017. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1018. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1019. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1020. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1021. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1022. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1023. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1024. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1025. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1026. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 1027. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1028. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 1029. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1030. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1031. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1032. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $489 |
| 1033. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $587 |
| 1034. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1035. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1036. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1037. | Extreme Weight Loss $480 | Reduce Your Stomach Size No Surgery | New Year New You. Get Started Now! |
| 1038. | Mini Gastric Bypass $480 | NO surgery!   makes your stomach size small Now | |
| 1039. | Extreme Weight Loss $480 | Reduce Your Stomach Size No Surgery | New Year New You. Get Started Now! |

PX6-594

| | | | |
|---|---|---|---|
| 1040. | Mini Gastric Bypass $480 | Gastric Bypass No Surgery Formula. | Best Solutions For Weight Loss! |
| 1041. | $480 mini Gastric Bypass | Better than {Keyword:Gastric Bypass}! | No surgery - Fast - Powerful |
| 1042. | Mini Gastric Bypass $480 | Gastric Bypass No Surgery Formula. | Best Solutions For Weight Loss! |
| 1043. | $480 mini Gastric Bypass | Better than {Keyword:Gastric Bypass}! | No surgery - Fast - Powerful |
| 1044. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1045. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1046. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1047. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 1048. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1049. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1050. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1051. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1052. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1053. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1054. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1055. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 1056. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1057. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1058. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1059. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1060. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1061. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1062. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1063. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1064. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1065. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1066. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |

PX6-595

1067. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1068. Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1069. Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1070. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1071. Avoid Gastrectomy Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1072. Gastrectomy Alternate   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1073. Gastric Banding Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1074. Avoid Gastric Banding   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1075. Avoid Gastric Sleeve   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1076. Gastric Sleeve Alternate   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1077. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1078. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1079. Stomach Staple Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1080. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480   Roca Labs® creates small stomach !

1081. Extreme Weight Loss $480   Roca Labs® replaces Stomach Staple!   Works from day 1- Order Now

1082. Struggling with Obesity? Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1083. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

1084. Morbid Obesity Solution   Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1085. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1086. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1087. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1088. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1089. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1090. Avoid Bariatric High Cost Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

1091. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1092. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1093. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

| | | | |
|---|---|---|---|
| 1094. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1095. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1096. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 1097. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1098. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1099. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1100. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1101. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1102. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1103. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1104. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1105. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1106. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1107. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1108. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1109. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 1110. | Avoid Lap Band Surgery | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach |
| 1111. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1112. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1113. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 1114. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1115. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 1116. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1117. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1118. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1119. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1120. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |

PX6-597

1121. Avoid Liposuction Risks    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1122. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1123. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1124. Avoid Liposuction Risks    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1125. Morbid Obesity Solution    Small stomach results - NO surgery    Roca Labs® Formula Costs Only $480

1126. Struggling with Obesity?    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1127. Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

1128. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1129. Need to Lose Weight?    Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1130. Mini Gastric Bypass® $480        Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1131. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1132. Bypass Alternative        Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1133. Alternative to Bariatric        Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1134. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1135. Mini Gastric Bypass® $480        Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1136. Need to Lose Weight?    Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1137. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1138. Lap Band Alternative        Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

1139. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1140. Liposuction Alternative        Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1141. Lap Band Alternate        Small stomach results - No surgery    Roca Labs® Formula Costs Only $480

1142. Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

1143. Avoid Lap Band Surgery   Gastric Bypass No surgery-only $480        Roca Labs® creates small stomach

1144. No Surgery Weight Loss   Reduce Your Stomach Size by Trying        the Mini Gastric Bypass Today!

1145. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1146. Struggling with Obesity?    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1147. Morbid Obesity Solution    Small stomach results - NO surgery    Roca Labs® Formula Costs Only $480

| | | | |
|---|---|---|---|
| 1148. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1149. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1150. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1151. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1152. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1153. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1154. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1155. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1156. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1157. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1158. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1159. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1160. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1161. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1162. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1163. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1164. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1165. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1166. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1167. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1168. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 1169. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1170. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1171. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1172. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1173. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1174. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |

1175. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1176. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1177. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1178. Avoid Bariatric High Cost   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now

1179. Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1180. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1181. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

1182. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1183. Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1184. Gastrectomy Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1185. Avoid Gastrectomy Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1186. Bypass Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1187. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1188. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480   Roca Labs® creates small stomach !

1189. Extreme Weight Loss $480   Roca Labs® replaces Stomach Staple!   Works from day 1- Order Now

1190. Stomach Staple Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1191. Avoid Gastric Sleeve   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1192. Gastric Sleeve Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1193. Need to Lose Weight?   Start Losing Weight From Day One!   Mini Gastric Bypass- No Surgery Now

1194. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1195. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1196. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1197. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

1198. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1199. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1200. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1201. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

PX6-600

1202. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1203. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1204. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1205. Lap Band Alternative     Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1206. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1207. Lap Band Alternative     Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1208. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1209. Extreme Weight Loss $480     Roca Labs® replaces gastric bypass!     Works from day 1- Order Now

1210. Avoid Weight Loss Surgery     Gastric Bypass NO surgery-only $480     Roca Labs® creates small stomach !

1211. Natural Gastric Bypass     Gastric Bypass Surgery Alternative   Roca Labs® creates small stomach !

1212. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1213. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1214. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1215. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1216. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1217. Lap Band Alternative     Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1218. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1219. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1220. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1221. Liposuction Alternative    Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1222. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1223. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1224. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1225. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1226. Lap Band Alternate     Small stomach results - No surgery  Roca Labs® Formula Costs Only $480

1227. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1228. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-601

| | | | |
|---|---|---|---|
| 1229. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1230. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1231. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1232. | Gastric Bypass Effect | Gastric Bypass Alternative | Eat HALF and lose weight from DAY 1 |
| 1233. | Roca Labs: The Hard Facts | What's the catch here? | Bariatric Surgery Alternative? |
| 1234. | Roca Labs: The Hard Facts | What's the catch here? | Bariatric Surgery Alternative? |
| 1235. | Roca Labs: The Hard Facts | What's the catch here? | Bariatric Surgery Alternative? |
| 1236. | Roca Labs: The Hard Facts | What's the catch here? | Bariatric Surgery Alternative? |
| 1237. | Gastric Bypass No Surgery | Immediate Gastric Bypass Effect® | Invented by Roca Labs® |
| 1238. | Gastric Bypass No Surgery | Immediate Gastric Bypass Effect® | Invented by Roca Labs® |
| 1239. | Gastric Bypass No Surgery | Immediate Gastric Bypass Effect® | Invented by Roca Labs® |
| 1240. | Gastric Bypass No Surgery | Immediate Gastric Bypass Effect® | Invented by Roca Labs® |
| 1241. | Avoid Gastric Bypass | NO Surgery Solution by Roca Labs® | Powerful Extreme Weight Loss - $480 |
| 1242. | Avoid Gastric Bypass | NO Surgery Solution by Roca Labs® | Powerful Extreme Weight Loss - $480 |
| 1243. | No Surgery Gastric Bypass | Immediate Gastric Bypass Results® | As seen on TV & radio |
| 1244. | No Surgery Gastric Bypass | Immediate Gastric Bypass Results® | As seen on TV & radio |
| 1245. | {Keyword:Roca Labs BBB} | Roca Labs & BBB report | Important information to read! |
| 1246. | Roca Labs® Official Site | Gastric Bypass No Surgery® at $480 | World Powerful Extreme Weight Loss |
| 1247. | Roca Labs® Official Site | Gastric Bypass No Surgery® at $480 | World Powerful Extreme Weight Loss |
| 1248. | Roca Labs® Official Site | World Powerful Extreme Weight Loss | Gastric Bypass No Surgery® for $480 |
| 1249. | Roca Labs® Official Site | World Powerful Extreme Weight Loss | Gastric Bypass No Surgery® for $480 |
| 1250. | Roca Labs Reviews here | Gastric bypass replacement? Really? | 90,000 Roca Labs video reviews |
| 1251. | {keyword:Roca Labs Reviews} here | Gastric bypass replacement? Really? | 90,000 Roca Labs video reviews |
| 1252. | {keyword:Roca Labs Reviews} | Does Roca Labs really works? | Is it a gastric bypass alternative? |
| 1253. | Roca Labs Reviews | Does Roca Labs really works? | Is it a gastric bypass alternative? |
| 1254. | Roca Labs® Official Site | Gastric Bypass No Surgery® at $480 | World Powerful Extreme Weight Loss |
| 1255. | Roca Labs® Official Site | World Powerful Extreme Weight Loss | Gastric Bypass No Surgery® for $480 |

PX6-602

1256. Roca Labs® Official Site   World Powerful Extreme Weight Loss   Gastric Bypass No Surgery® for $480

1257. Roca Labs® Official Site   Gastric Bypass No Surgery® at $480   World Powerful Extreme Weight Loss

1258. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1259. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480   Roca Labs® creates small stomach !

1260. Stomach Staple Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1261. Extreme Weight Loss $480   Roca Labs® replaces Stomach Staple   Works from day 1- Order Now

1262. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1263. Avoid the Surgery   Roca Labs® creates small stomach   Better than {keyword:roux-en-y-surgery}

1264. No Surgery solution $480   Better than {Keyword:roux-en-y-surgery}   Roca Labs® has 90% success

1265. Gastric Bypass-No Surgery   Better than {keyword:roux-en-y-surgery}   New: Roca Labs® procedure only $480

1266. Lap Band - No Surgery   Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1267. Better than band   New: Roca Labs® procedure for $480   Better than {Keyword:band surgery}

1268. Small Stomach -No Surgery   New: Roca Labs® procedure for $480   Better than {Keyword:band surgery}

1269. Lap Band Alternative $480   Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1270. Avoid the surgery   New: Roca Labs® procedure for $480   Better than {Keyword:band surgery}

1271. Better than Lap-Band   NO surgery procedure only $480   Roca Labs® creates small stomach

1272. No Surgery solution $480   Better than {Keyword:bariatric surgery}   Roca Labs® has 90% success

1273. Small Stomach -No Surgery   New: Roca Labs® procedure for $480   Better than {Keyword:bariatric surgery}

1274. No Surgery Solution $480   Better than {Keyword:bariatric surgery}   Reduce Stomach Size & Lose Weight

1275. No Surgery Solution $480   Better than {Keyword:bariatric surgery}   Reduce Stomach Size & Lose Weight

1276. Forget Tummy Tuck or Lipo   Roca Labs® procedure is long term   No Surgery-Eliminates Cravings $480

1277. {Keyword:liposuction} is Old   RocaLabs is Long Term fat loss $480   {Keyword:liposuction} = Weight Regain

1278. Small Stomach -No Surgery   Better than {keyword:liposuction}   New: Roca Labs® procedure only $480

1279. Cheaper than {keyword:liposuction}   Roca Labs® procedure is long term   {Keyword:liposuction} = Regain the Weight

1280. No Surgery - No Scars   Better than {keyword:liposuction} for $480   {Keyword:liposuction} = Regain the Weight

1281. No Surgery - No Scars   Better than {keyword:liposuction} for $480   {Keyword:liposuction} = Regain the Weight

1282. No Surgery Solution $480   Better than {keyword:liposuction}   Roca Labs® procedure is long term

1283.  No Surgery - No Scars    Natural Gastric Bypass™    Weight Loss w/o Surgery - Only $480

1284.  {Keyword:liposuction} is Old    RocaLabs is Long Term fat loss $480    {Keyword:liposuction} = Weight Regain

1285.  Cheaper than {keyword:liposuction}    Roca Labs® procedure is long term  {Keyword:liposuction} = Regain the Weight

1286.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1287.  Need to Lose Weight?    Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1288.  Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

1289.  Gastric Bypass-No Surgery    Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1290.  Gastric Bypass-No Surgery    Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1291.  Avoid the Surgery $480    Small stomach now with Roca Labs®    Better than {keyword:gastric bypass}

1292.  No Surgery solution $480 Better than {Keyword:gastric bypass}    Roca Labs® has 90% success

1293.  No Surgery solution $480 Better than {Keyword:gastric bypass}    Roca Labs® has 90% success

1294.  No Surgery solution $480 Gastric Bypass Results™    Better than Surgery - 90% success

1295.  Avoid the Surgery $480    Roca Labs® for small stomach - Now    Better than {Keyword:gastric bypass surgery}

1296.  Gastrectomy Alternate    Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1297.  Gastric Bypass Results™ Procedure replaces gastric bypass    Works from day 1 - Order Now

1298.  Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

1299.  Extreme Weight Loss $480    Roca Labs® replaces gastric bypass Works from day 1- Order Now

1300.  Avoid Gastrectomy Surgery    Gastric Bypass NO surgery-only $480    Roca Labs® creates small stomach !

1301.  Avoid the Surgery Gastric Bypass Results™    by Roca Labs® creates small stomach

1302.  Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:gastric sleeve}

1303.  No Surgery Solution $480 Better than {keyword:gastric sleeve}  Reduce Stomach Size & Lose Weight

1304.  No Surgery Solution $480 Better than {keyword:gastric sleeve}  Reduce Stomach Size & Lose Weight

1305.  Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:gastric sleeve}

1306.  Extreme Weight Loss $480    Roca Labs® replaces gastric bypass Works from day 1- Order Now

1307.  Morbid Obesity Solution    Small stomach results - NO surgery  Gastric Bypass Results™ Costs $480

1308.  Morbid Obesity Solution    Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1309.  Roca Labs® Extreme Loss    Gastric Bypass No Surgery only $480    90% success rate -see 80,000 videos

PX6-604

1310.  Need to Lose Weight?      Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1311.  Gastric Bypass No suregry       New: shrinking stomach - No surgery       by Roca Labs® $480 - success 90%

1312.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1313.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1314.  New from Roca Labs® $480      Fast-Real Gastric Bypass No surgery      Stronger than {keyword:weight loss medi}

1315.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1316.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1317.  Need to Lose Weight?      Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1318.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1319.  Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:roux-en-y-surgery}

1320.  Gastric Bypass-No Surgery      Better than {keyword:roux-en-y-surgery}      New: Roca Labs® procedure only $480

1321.  No Surgery solution $480 Better than {Keyword:roux-en-y-surgery}      Roca Labs® has 90% success

1322.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass Works from day 1- Order Now

1323.  Gastric Bypass Results™ Procedure replaces gastric bypass    Works from day 1 - Order Now

1324.  Gastrectomy Alternate      Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1325.  Avoid Gastrectomy Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1326.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1327.  Stomach Staple Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1328.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1329.  Avoid Stomach Stapling  Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

1330.  Extreme Weight Loss $480      Roca Labs® replaces Stomach Staple      Works from day 1- Order Now

1331.  No Surgery solution $480 Better than {Keyword:gastric bypass}      Roca Labs® has 90% success

1332.  No Surgery solution $480 Gastric Bypass Results™      Better than Surgery - 90% success

1333.  Gastric Bypass-No Surgery      Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1334.  Avoid the Surgery $480   Roca Labs® for small stomach - Now      Better than {Keyword:gastric bypass surgery}

1335.  Avoid the Surgery $480   Small stomach now with Roca Labs®      Better than {keyword:gastric bypass}

1336.  No Surgery solution $480 Better than {Keyword:gastric bypass}      Roca Labs® has 90% success

PX6-605

1337. Gastric Bypass-No Surgery      Better than {keyword:gastric bypass}New: Roca Labs® procedure only $480

1338. Lap Band Alternative $480      Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1339. Better than Lap-Band      NO surgery procedure only $480      Roca Labs® creates small stomach

1340. Avoid the surgery New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1341. Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1342. Lap Band - No Surgery      Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1343. Better than band   New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1344. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1345. Gastric Bypass No suregry      New: shrinking stomach - No surgery      by Roca Labs® $480 - success 90%

1346. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1347. Need to Lose Weight?      Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1348. No Surgery Solution $480Better than {keyword:gastric sleeve} Reduce Stomach Size & Lose Weight

1349. Avoid the Surgery Roca Labs® creates small stomach   Better than {keyword:gastric sleeve}

1350. Avoid the Surgery Gastric Bypass Results™   by Roca Labs® creates small stomach

1351. No Surgery Solution $480Better than {keyword:gastric sleeve} Reduce Stomach Size & Lose Weight

1352. Avoid the Surgery Roca Labs® creates small stomach   Better than {keyword:gastric sleeve}

1353. Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:bariatric surgery}

1354. No Surgery solution $480 Better than {Keyword:bariatric surgery}      Roca Labs® has 90% success

1355. No Surgery Solution $480Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1356. No Surgery Solution $480Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1357. New from Roca Labs® $480      Fast-Real Gastric Bypass No surgery      Stronger than {keyword:weight loss medi}

1358. Roca Labs® Extreme Loss      Gastric Bypass No Surgery only $480      90% success rate -see 80,000 videos

1359. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1360. Extreme Weight Loss $480      Roca Labs® replaces gastric bypass Works from day 1- Order Now

1361. Morbid Obesity Solution   Small stomach results - NO surgery   Gastric Bypass Results™ Costs $480

1362. Extreme Weight Loss $480      Better than {keyword:weight loss plans}      Roca Labs® Gastric Bypass No surger

1363. Avoid Weight Loss Clinic  Gastric bypass - No surgery $480      New from Roca Labs® USA

PX6-606

1364. Extreme Weight Loss $480      Better than {keyword:weight loss clinic}      Roca Labs® Gastric Bypass No surger

1365. Extreme Weight Loss $480      Better than {keyword:weight loss clinics}      Roca Labs® Gastric Bypass No surger

1366. Extreme Strong Diet $480      Better than {keyword:best diet}      Roca Labs® GastricBypass No Surgery

1367. No surgery gastric bypass      Better than {keyword:best weight loss}      New from Roca Labs® USA $480

1368. 90% success lose to 80lbs      Better than {keyword:best diet}      Roca Labs® GastricBypass No Surgery

1369. No surgery gastric bypass      Better than {keyword:best diet}      New from Roca Labs® USA $480

1370. Extreme Strong Diet $480      Better than {keyword:best diet}      Roca Labs® GastricBypass No surgery

1371. Gastric Bypass No surgery      Better than {keyword:any bariatric surgery}      Roca Labs® Extreme Weight Loss $480

1372. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1373. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1374. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1375. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1376. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1377. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1378. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1379. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1380. Weight Loss w/o Surgery Natural Gastric Bypass®      New: Roca Labs® Extreme Weight Loss

1381. Natural Gastric Bypass® Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1382. NO Surgery Solution      Get fast, small stomach naturally!      Natural Gastric Bypass™ Procedure

1383. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1384. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1385. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1386. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1387. No Surgery Weight Loss  New: Natural Stomach Size Reduction      Roca Labs® Extreme Weight Loss $480

1388. No surgery Solution $480 Fast Small Stomach without surgery!New: Roca Labs® Extreme Weight Loss

1389. No Surgery Gastric Bypass      Immediate Gastric Bypass Results™As seen on TV & radio

1390. No Surgery Gastric Bypass      Immediate Gastric Bypass Results™As head on national radio & TV

PX6-607

1391. No Surgery Gastric Bypass      Immediate Gastric Bypass Results™ As seen on TV & radio

1392. No Surgery Gastric Bypass      Immediate Gastric Bypass Results™ As seen on TV & radio

1393. No Surgery Gastric Bypass      Immediate Gastric Bypass Results™ As seen on TV & radio

# Yahoo

(X1115936)

## Text ads

1. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
2. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
3. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
4. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
5. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
6. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
7. Avoid Bariatric High Cost      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now
8. Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
9. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
10. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
11. Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now
12. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
13. Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
14. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
15. Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
16. Mini Gastric Bypass $640      No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
17. Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

18. Avoid Gastrectomy Surgery    Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

19. Gastrectomy Alternate    Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

20. Avoid Gastric Banding    Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

21. Gastric Banding Alternate    Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

22. Extreme Weight Loss $640    Roca Labs® replaces gastric bypass! Works from day 1- Order Now

23. Gastric Bypass Alternate    Small stomach results - No surgery Roca Labs® Formula Costs Only $640

24. Bypass Alternative    Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

25. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

26. No Surgery Weight Loss    Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today!

27. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

28. Avoid Gastric Sleeve    Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

29. Gastric Sleeve Alternate    Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

30. Extreme Weight Loss $640    Roca Labs® replaces gastric bypass! Works from day 1- Order Now

31. Avoid Weight loss Surgery    Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

32. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

33. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

34. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

35. Need to Lose Weight?    Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

36. Mini Gastric Bypass® $640    Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

37. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

38. LabBand Alternative $480    Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

39. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

40. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

41. Need to Lose Weight?    Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

42. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

43. Mini Gastric Bypass® $640    Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

44. Mini Gastric Bypass $640    No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-609

45. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

46. Liposuction Alternative — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

47. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

48. Liposuction Alternative — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

49. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

50. Liposuction Alternative — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

51. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

52. Avoid Liposuction Risks — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

53. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

54. Avoid Liposuction Risks — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

55. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

56. Avoid Liposuction Risks — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

57. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

58. Struggling with Obesity? — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

59. Morbid Obesity Solution — Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

60. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

61. Struggling with Obesity? — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

62. Morbid Obesity Solution — Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

63. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

64. Struggling with Obesity? — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

65. Morbid Obesity Solution — Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

66. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

67. Struggling with Obesity? — Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

68. Morbid Obesity Solution — Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

69. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

70. Need to Lose Weight? — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

71. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-610

72. Mini Gastric Bypass® $640   Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

73. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

74. Mini Gastric Bypass® $640   Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

75. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

76. Extreme Weight Loss $640   Roca Labs® replaces Stomach Staple! Works from day 1- Order Now

77. Avoid Stomach Stapling   Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

78. Stomach Staple Alternate   Small stomach results - No surgery Roca Labs® Formula Costs Only $640

79. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

80. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

81. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

82. Mini Gastric Bypass® $640   Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

83. Extreme Weight Loss $640   Roca Labs® replaces gastric bypass! Works from day 1- Order Now

84. Avoid Weight Loss Surgery   Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

85. Extreme Weight Loss $640   Roca Labs® replaces gastric bypass! Works from day 1- Order Now

86. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $640 Roca Labs® creates small stomach !

87. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

88. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

89. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

90. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

91. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

92. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

93. Avoid Bariatric High Cost   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

94. Mini Gastric Bypass® $640   Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

95. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

96. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

97. Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

98. Mini Gastric Bypass $640   No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-611

99. Mini Gastric Bypass® $640    Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

100.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

101.   Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

102.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

103.   Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

104.   Gastrectomy Alternate    Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

105.   Avoid Gastrectomy Surgery      Gastric Bypass NO surgery-only $640 Roca Labs® creates small stomach !

106.   Avoid Gastric Banding      Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

107.   Gastric Banding Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

108.   Gastric Bypass Alternate  Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

109.   Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

110.   Bypass Alternative      Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

111.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

112.   No Surgery Weight Loss  Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today!

113.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

114.   Avoid Gastric Sleeve      Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

115.   Gastric Sleeve Alternate  Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

116.   Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

117.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

118.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

119.   No Surgery Weight Loss  Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today!

120.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

121.   Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

122.   Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

123.   Gastric Bypass Alternate  Small stomach results - No surgery Roca Labs® Formula Costs Only $640

124.   Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

125.   Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

PX6-612