# PX6(4)

## (PX6-386 through PX6-612)

## Excerpts and Exhibits
## From Corporate Defendants'
## 30(b)(6) Deposition
## (2/15/17-2/16/17)





PLAINTIFF'S
EXHIBIT
54
2/15/17



PX6-387
3/18/2016



Sign Up

Email or Phone
Password
☐ Keep me logged in     Forgot your password?
Log In







Sign Up

Email or Phone    Password

☐ Keep me logged in    Forgot your password?    Log In



**Roca Labs**
March 21, 2014 ·

Better, Safer, Cheaper than Surgery! $480 with USA/Can Health insurance

**Non-surgical weight loss**

by Roca Labs®

Extreme Weight Loss
by Roca Labs®
GASTRICBYPASSNOSURGERY.COM

567 Likes  95 Comments  222 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016



PX6-393
3/18/2016



PX6-394
3/18/2016



PX6-395
3/21/2016

Sign Up

Email or Phone       Password
☐ Keep me logged in   Forgot your password?   Log In



Roca Labs
October 31, 2013

NEW Formula creates Gastric Bypass Effect in the stomach. Eat HALF from Day 1 - NO Surgery

Natural Gastric Bypass

Gastric Bypass NO Surgery by Roca Labs® Extreme weight loss WITHOUT surgery. Start losing weight NOW! ——————————————— $480 with USA/Canada Health Insurance

ROCALABS.COM

823 Likes   99 Comments   195 Shares

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016

Sign Up

Email or Phone

Password

□ Keep me logged in

English (US) · Privacy · Terms · Cookies

Advertising · Ad Choices · More

Facebook © 2016



**Roca Labs**
November 5, 2013 ·

Roxie has lost 45 lbs so far WITHOUT Surgery with Gastric Bypass Alternative by Roca Labs!

**Gastric Bypass NO Surgery**
Formula creates Gastric Bypass Effect for immediate weight loss. $480 w/ US/Can Health Ins
ROCALABS.COM

4.4K Likes   348 Comments   11 Shares

Share





https://www.facebook.com/232973450144746/posts/522444431197645

Sign Up

Email or Phone

Password

Log In

☐ Keep me logged in     Forgot your password?

English (US)     Français     日本語

Advertising   Ad Choices   More

Facebook © 2016



**Roca Labs**
April 8, 2014

The powerful procedure dramatically reduces your food intake naturally & without surgery!

**Better, Safer, Cheaper than Gastric Bypass!**

**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRIC-BYPASS-ALTERNATIVE.COM

6 Likes

Share





PX6-402
3/18/2016

Email or Phone          Password

☐ Keep me logged in   English (US)   Forgot your password?   Log In

Sign Up



**Roca Labs**
April 8, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!

**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRIC-BYPASS-ALTERNATIVE.COM

3.8K Likes   264 Comments   2.3K Shares

Share



Sign Up

Email or Phone          Password

☐ Keep me logged    English (US)   Forgot your password?   Log In
Advertising · Ad Choices · More
Facebook © 2016

**Roca Labs**
April 10, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!



Better, safer, cheaper than weight loss surgery!

### Extreme Weight Loss

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRIC-BYPASS-ALTERNATIVE.COM

587 Likes   58 Comments   260 Shares

Share

PX6-405
3/18/2016

Roca Labs - The powerful procedure dramatically reduces ... Facebook

Page 1 of 4

Email or Phone    Password

Sign Up

☐ Keep me logged in    Forgot your password?

Log In

**Roca Labs**
April 24, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!



**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRICBYPASSNOSURGERY.COM

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices ⟶ · More

Facebook © 2016

PX6-406
3/21/2016

Email or Phone | Password

Sign Up | ☐ Keep me logged in | Log In | Forgot your password?



**Roca Labs**
April 24, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!

**Extreme Weight Loss**
$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!
GASTRICBYPASSNOSURGERY.COM

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016

Roca Labs Procedure dramatically reduces - Facebook    Page 1 of 4







Email or Phone        Password

Sign Up          English (US)    Keep me logged in    Forgot your password?    Log In

Advertising   Ad Choices   More

Facebook © 2016



**Roca Labs**
April 24, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!

Better, safer, cheaper than weight loss surgery!

**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRICBYPASSNOSURGERY.COM

29 Likes

Share

PX6-411
3/18/2016

Email or Phone | Password | Log In

Sign Up

☐ Keep me logged in    English (US)   Forgot your password?

Advertising   Ad Choices   Terms   Cookies   More

Facebook © 2016



**Gastric Bypass** **Roca Labs**
April 24, 2014

The powerful procedure dramatically reduces your food intake naturally & without surgery!

Better, safer, cheaper than weight loss surgery!

### Extreme Weight Loss

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRICBYPASSNOSURGERY.COM

2 Likes

Share

Sign Up

Email or Phone
Password
Log In
☐ Keep me logged in          Forgot your password?

**Roca Labs**
April 24, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!



Better, safer, cheaper than weight loss surgery!

**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRICBYPASSNOSURGERY.COM

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016

Email or Phone | Password | | Log In
☐ Keep me logged in   English (US) · Privacy · Terms · Cookies

Advertising   Ad Choices   More

Facebook © 2016

Sign Up



**Roca Labs**
August 11, 2014 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!

What you need to know about Gastric Bypass Alternative®

by Roca Labs®

**Extreme Weight Loss**

$480 with US/Can health insurance. Non-surgical weight loss by Roca Labs®. Apply now!

ROCALABS.COM

100 Likes   15 Comments   112 Shares

Share











**Gastric Bypass** **Roca Labs**
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480

**GASTRIC BYPASS** no surgery ®

*Is it really better, cheaper & safer than gastric bypass?*

Learn more

Powerful regimen dramatically reduces your food intake naturally & without surgery!
Learn more and see if you're qualified.

ROCALABS.COM

1.1K Likes  119 Comments  1.6K Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices  · More
Facebook © 2016

Sign Up


PLAINTIFF'S
EXHIBIT
55
2/15/17
PENGAD 800-631-6989



Sign Up

Email or Phone    Password
[                ] [              ] [Log In]
☐ Keep me logged in    Forgot your password?

**Roca Labs**
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480



Is it really better, cheaper & safer than gastric bypass?

Learn more

Powerful regimen dramatically reduces your food intake naturally & without surgery! Learn more and see if you're qualified.

ROCALABS.COM

7 Likes  3 Shares

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices  · More
Facebook © 2016



Sign Up

Email or Phone       Password
☐ Keep me logged in    Forgot your password?    Log In



Roca Labs
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480

GASTRIC BYPASS no surgery ®

*Is it really better, cheaper & safer than gastric bypass?*

**Learn more** ʼ
Find out if you're qualified. 53% are approved
ROCALABS.COM

2.6K Likes  231 Comments  1.1K Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016



PX6-424
3/18/2016



Sign Up

Email or Phone          Password

☐ Keep me logged in     Forgot your password?          Log In



**Roca Labs**
January 22, 2015 ·

Best non-surgical alternative to all bariatric surgeries only $480

GASTRIC BYPASS no surgery ®
*extreme weight loss regimen*

Learn more
Find out if you're qualified. 53% are approved
ROCALABS.COM

282 Likes  19 Comments  153 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016





Sign Up

Email or Phone          Password          Log In

Keep me logged in    English (US)  Forgot your password?  Terms  Cookies
Advertising  Ad Choices  More
Facebook © 2016

**Roca Labs**
April 15, 2015 ·

The powerful procedure dramatically reduces your food intake naturally & without surgery!

## Gastric Bypass Alternative®

by Roca Labs®

**Extreme Weight Loss**

$170 x 3 mo. payments with US/Can health insurance. Non-surgical weight loss solutions by Roca Labs®. Apply now!

GASTRIC-BYPASS-ALTERNATIVE.COM

282 Likes  28 Comments  66 Shares

Share

Email or Phone        Password

☐ Keep me logged in    Forgot your password?    Log In

Sign Up



**Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480 (US/Can Health Ins)

Avoid dangers of surgery
Payments available. Get free analysis and qualification status.
GASTRIC-BYPASS-ALTERNATIVE.COM

16 Likes  4 Comments

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016



PX6-430
3/21/2016



PX6-431
3/21/2016

Sign Up

Email or Phone
Password
Log In
Keep me logged in   Forgot your password?

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

**Gastric Bypass ALTERNATIVE** **Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)



*Is it really better, safer & cheaper than gastric bypass?*

Avoid dangers of surgery

Payments available. Get free analysis and qualification status.

GASTRIC-BYPASS-ALTERNATIVE.COM

52 Likes  2 Comments  14 Shares

Share

Email or Phone       Password

☐ Keep me logged in    Forgot your password?

Sign Up     Log In



**Roca Labs**
April 30, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480
(US/Can Health Ins)

**GASTRIC BYPASS** **no surgery**
*extreme weight loss regimen*

Avoid dangers of surgery
Payments available. Get free analysis and qualification status.
GASTRIC-BYPASS-ALTERNATIVE.COM

251 Likes  13 Comments  115 Shares

Share

English (US) · Privacy · Terms · Cookies
Advertising · Ad Choices    · More
Facebook © 2016



PX6-434

https://www.facebook.com/232973450144746/posts/721756961266390

3/21/2016



303 Likes  24 Comments  180 Shares

Share

PX6-435
3/21/2016

https://www.facebook.com/232973450144746/posts/721756971266389





PX6-437

3/21/2016



PX6-438
3/21/2016

Sign Up

Email or Phone

Password

Log In

Keep me logged in    Forgot your password?



**Roca Labs**
October 13, 2015 ·

Powerful non-surgical alternative to bariatric surgery. Starts at $480 (US/Can Health Ins)

**Avoid dangers of surgery**
Payments available. Get free analysis and qualification status
GASTRIC-BYPASS-ALTERNATIVE.COM

Share

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More
Facebook © 2016





PX6-441
3/21/2016







PX6-444
3/21/2016





Sign Up

Email or Phone | Password | Log In

☐ Keep me logged in | Forgot your password?



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016

Sign Up

Email or Phone          Password

☐ Keep me logged in      Forgot your password?     Log In



Roca Labs
October 13, 2015

Avoid the dangers of surgery. Gastric Bypass Alternative is better, safer & cheaper

$480 w/ US/Can health ins
Payments available, Get free analysis and qualification status
GASTRIC-BYPASS-ALTERNATIVE.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices  · More
Facebook © 2016



PX6-449
3/21/2016







PX6-452
3/21/2016



PX6-453
3/21/2016





PX6-455
3/21/2016





PX6-457
3/21/2016

Roca Labs - Good way to achieve your healthy weight goals...ook



Sign Up

Email or Phone

Password

☐ Keep me logged in

Log In

Forgot your password?

**Roca Labs**
November 24, 2015 ·

Good way to achieve your healthy weight goals. Starts at $4day

## Bariatric Surgery ALTERNATIVE

$4/day

Roca Labs
Installments available. Get free weight analysis and order.

GASTRICBYPASSNOSURGERY.COM

Learn More

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016





English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2016



PX6-460
3/21/2016



PX6-461
3/21/2016



Sign Up

Email or Phone
Password
Log In
Keep me logged in    Forgot your password?



**Roca Labs**
January 1 ·

Non-surgical alternative to bariatric surgery. Only $150x3 monthly installments

**Gastric Bypass ALTERNATIVE®**

**Avoid the surgery**
Get your weight analysis now and order today
GASTRIC-BYPASS-ALTERNATIVE.COM

192 Likes  12 Comments  55 Shares

Share

English (US) · Privacy · Terms · Cookies
Advertising · Ad Choices   · More
Facebook © 2016













PX6-469
https://www.facebook.com/232973450144746/posts/830389110403174
3/21/2016

Sign Up

Email or Phone
Password
Log In

Keep me logged in
Forgot your password?



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More

Facebook © 2016

PX6-470
3/21/2016







PX6-473
3/21/2016





Email or Phone
Password
Log In
Keep me logged in
Forgot your password?

Sign Up

**Gastric Bypass** **Roca Labs**
January 1 ·

Non-surgical alternative to bariatric surgery. Only $150x3 monthly
installments

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016



### Gastric Bypass ALTERNATIVE®

Avoid the surgery

Get your weight analysis today and order now.

GASTRIC-BYPASS-ALTERNATIVE.COM

385 Likes   27 Comments   185 Shares

**Share**



PX6-477
3/21/2016



Sign Up

Email or Phone

Password

☐ Keep me logged in

Log In

Forgot your password?



Gastric Bypass ALTERNATIVE **Roca Labs**
January 1

Good way to achieve healthy weight. $4/day - Learn more

- AMAZING -
up to 65% gastric capacity reduction

$4/day

Avoid the surgery

Get your weight analysis today and order now.

GASTRIC-BYPASS-ALTERNATIVE.COM

77 Likes  4 Comments  20 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices  · More
Facebook © 2016

Roca Labs - Gastric Bypass Alternative | Facebook

Sign Up

Email or Phone
Password

Keep me logged in    Forgot your password?    Log In



English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices   · More
Facebook © 2016

Roca Labs - Gastric Bypass CPO (Document 210-11 Filed







PX6-483
3/21/2016









Email or Phone     Password
Sign Up          ☐ Keep me logged in    Forgot your password?    Log In

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016



PX6-488
3/21/2016



PX6-489
3/21/2016



PX6-490
3/21/2016



PX6-491
3/21/2016



PX6-492
3/21/2016



PX6-493
3/21/2016

Roca Labs - Inspired by Gastric Bypass | Facebook

Sign Up

Email or Phone

Password

Log In

Keep me logged in

Forgot your password?



**Gastric Bypass ALTERNATIVE**

**Roca Labs**
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. $480 only

Gastric Bypass **ALTERNATIVE**®

Avoid dangers of Surgery

Payment plans available. Get free basic weight analysis

ROCALABS.COM

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More
Facebook © 2016

PX6-494
3/21/2016



Roca Labs - Inspired by gastric bypass...



Sign Up

Email or Phone       Password

☐ Keep me logged in      Forgot your password?      Log In

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices      · More
Facebook © 2016



**Roca Labs**
February 15 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at only $350

up to 65% gastric capacity reduction

$4/day

**Avoid Dangers of Surgery**
Payment plans available. Get weight analysis and order now.
ROCALABS.COM

Share





PX6-499
3/21/2016

Roca Labs - Inspired by gastric bypass... non-surgical...

| Email or Phone | Password | |
| --- | --- | --- |
| | | Log In |
| ☐ Keep me logged in | Forgot your password? | |

Sign Up



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

PX6-500
3/21/2016



Sign Up

Email or Phone
Password
☐ Keep me logged in
Forgot your password?
Log In



English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices · More
Facebook © 2016



PX6-503

3/21/2016

Case 8:15-cv-02231-MSS-CPT   Document 210-11   Filed 04/26/18   Page 120 of 228 PageID
9021
Roca Labs - Inspired by gastric bypass... Facebook



PX6-504
3/21/2016

Roca Labs - Inspired by gastric bypass... | Facebook



Case 8:15-cv-02231-MSS-CPT   Document 210-11   Filed 04/26/18   Page 122 of 228 PageID
9023
Roca Labs - Inspired by gastric bypass... | Facebook



Roca Labs - Inspired by gastric bypass... | Facebook



PX6-507
3/21/2016

Roca Labs - Inspired by gastric bypass... | Facebook

Email or Phone          Password

Sign Up                                                          Log In
□ Keep me logged in    Forgot your password?



**Roca Labs**
February 18 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Avoid dangers of
surgery $390

Avoid the Surgery

Payment plans available. Get free basic weight analysis

ROCALABS.COM

10 Likes  4 Comments  19 Shares

Share

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices    · More

Facebook © 2016





PX6-510
3/21/2016

Roca Labs - Inspired by gastric bypass... | Facebook



**Sign Up**

Email or Phone

Password

☐ Keep me logged in     Forgot your password?     Log In

**Roca Labs**
February 21 ·

Inspired by gastric bypass. Non-surgical/medical regimen. Starts at $390

English (US) · Privacy · Terms · Cookies ·
Advertising · Ad Choices   · More
Facebook © 2016

Avoid dangers of surgery

Payment plans available. Get weight analysis and order now.

ROCALABS.COM

683 Likes  26 Comments  77 Shares

**Share**

PX6-511
3/21/2016

Gastric Bypass Alternative |

On the inside I am fit, happy, healthy, successful, and looking good. Now, I only need to have my outside match the inside.



Learn more                    Weight Analysis

PX6-512

# Roca Labs Ads

# Facebook

(254421398012151)

### Post ads

https://www.facebook.com/232973450144746/posts/272002969643258
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/287507861426102
https://www.facebook.com/232973450144746/posts/272936909549864
https://www.facebook.com/232973450144746/posts/279861395524082
https://www.facebook.com/232973450144746/posts/288447037998851
https://www.facebook.com/232973450144746/posts/590126304429457
https://www.facebook.com/232973450144746/posts/585035461605208
https://www.facebook.com/232973450144746/posts/585036838271737
https://www.facebook.com/232973450144746/posts/585036838271737
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/279860658857489
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/522254841216604
https://www.facebook.com/232973450144746/posts/287369218106633


PLAINTIFF'S
EXHIBIT
5.7
2/15/17
PX6-513

https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/714090608699692
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/524511830990905
https://www.facebook.com/232973450144746/posts/289674997876055
https://www.facebook.com/232973450144746/posts/532229656885789
https://www.facebook.com/232973450144746/posts/525255977583157
https://www.facebook.com/232973450144746/posts/524511847657570
https://www.facebook.com/232973450144746/posts/532229960219092
https://www.facebook.com/232973450144746/posts/532228326885922
https://www.facebook.com/232973450144746/posts/532228650219223
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/272937812883107
https://www.facebook.com/232973450144746/posts/668590853249668
https://www.facebook.com/232973450144746/posts/668592433249510
https://www.facebook.com/232973450144746/posts/668590843249669
https://www.facebook.com/232973450144746/posts/668592426582844
https://www.facebook.com/232973450144746/posts/454505917991497
https://www.facebook.com/232973450144746/posts/524511794324242
https://www.facebook.com/232973450144746/posts/687397558035664
https://www.facebook.com/232973450144746/posts/590126274429460
https://www.facebook.com/232973450144746/posts/687397558035664
https://www.facebook.com/232973450144746/posts/605742596201161

PX6-514

https://www.facebook.com/232973450144746/posts/668585169916903
https://www.facebook.com/232973450144746/posts/668585183250235
https://www.facebook.com/232973450144746/posts/668557816586305
https://www.facebook.com/232973450144746/posts/668557779919642
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/605742596201161
https://www.facebook.com/232973450144746/posts/524511820990906
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/524511807657574
https://www.facebook.com/232973450144746/posts/522254841216604
https://www.facebook.com/232973450144746/posts/285040701672818
https://www.facebook.com/232973450144746/posts/287369218106633
https://www.facebook.com/232973450144746/posts/532227616885993
https://www.facebook.com/232973450144746/posts/532227466886008
https://www.facebook.com/232973450144746/posts/532227130219375
https://www.facebook.com/232973450144746/posts/532227276886027
https://www.facebook.com/232973450144746/posts/452106271564795
https://www.facebook.com/232973450144746/posts/523696931072395
https://www.facebook.com/232973450144746/posts/522444431197645
https://www.facebook.com/232973450144746/posts/451625428279546
https://www.facebook.com/232973450144746/posts/795932873848798
https://www.facebook.com/232973450144746/posts/806970326078386
https://www.facebook.com/232973450144746/posts/806970346078384
https://www.facebook.com/232973450144746/posts/806970369411715
https://www.facebook.com/232973450144746/posts/806970389411713
https://www.facebook.com/232973450144746/posts/795932867182132

https://www.facebook.com/232973450144746/posts/795932947182124
https://www.facebook.com/232973450144746/posts/795932963848789
https://www.facebook.com/232973450144746/posts/795932950515457
https://www.facebook.com/232973450144746/posts/795932937182125
https://www.facebook.com/232973450144746/posts/795932957182123
https://www.facebook.com/232973450144746/posts/830183110423774
https://www.facebook.com/232973450144746/posts/854391688002916
https://www.facebook.com/232973450144746/posts/854391701336248
https://www.facebook.com/232973450144746/posts/854391711336247
https://www.facebook.com/232973450144746/posts/854391738002911
https://www.facebook.com/232973450144746/posts/854391754669576
https://www.facebook.com/232973450144746/posts/856107641164654
https://www.facebook.com/232973450144746/posts/854386011336817
https://www.facebook.com/232973450144746/posts/830390660403019
https://www.facebook.com/232973450144746/posts/830390330403052
https://www.facebook.com/232973450144746/posts/830389540403131
https://www.facebook.com/232973450144746/posts/830389110403174
https://www.facebook.com/232973450144746/posts/830388883736530
https://www.facebook.com/232973450144746/posts/830385153736903
https://www.facebook.com/232973450144746/posts/830384777070274
https://www.facebook.com/232973450144746/posts/795932890515463
https://www.facebook.com/232973450144746/posts/795932877182131
https://www.facebook.com/232973450144746/posts/795932883848797
https://www.facebook.com/232973450144746/posts/795933463848739
https://www.facebook.com/232973450144746/posts/795933460515406
https://www.facebook.com/232973450144746/posts/795933390515413
https://www.facebook.com/232973450144746/posts/795933420515410

https://www.facebook.com/232973450144746/posts/795933413848744
https://www.facebook.com/232973450144746/posts/830390520403033
https://www.facebook.com/232973450144746/posts/721752844600135
https://www.facebook.com/232973450144746/posts/852817938160291
https://www.facebook.com/232973450144746/posts/852817974826954
https://www.facebook.com/232973450144746/posts/852818014826950
https://www.facebook.com/232973450144746/posts/852818048160280
https://www.facebook.com/232973450144746/posts/852818101493608
https://www.facebook.com/232973450144746/posts/852818138160271
https://www.facebook.com/232973450144746/posts/852818931493525
https://www.facebook.com/232973450144746/posts/852818954826856
https://www.facebook.com/232973450144746/posts/852818961493522
https://www.facebook.com/232973450144746/posts/852818974826854
https://www.facebook.com/232973450144746/posts/852818991493519
https://www.facebook.com/232973450144746/posts/852815971493821
https://www.facebook.com/232973450144746/posts/852816074827144
https://www.facebook.com/232973450144746/posts/852816091493809
https://www.facebook.com/232973450144746/posts/852816104827141
https://www.facebook.com/232973450144746/posts/852816134827138
https://www.facebook.com/232973450144746/posts/852816148160470
https://www.facebook.com/232973450144746/posts/831275813647837
https://www.facebook.com/232973450144746/posts/831275973647821
https://www.facebook.com/232973450144746/posts/831274166981335
https://www.facebook.com/232973450144746/posts/831274683647950
https://www.facebook.com/232973450144746/posts/831274913647927
https://www.facebook.com/232973450144746/posts/831275106981241
https://www.facebook.com/232973450144746/posts/831275316981220

https://www.facebook.com/232973450144746/posts/811647122277373
https://www.facebook.com/232973450144746/posts/831275653647853
https://www.facebook.com/232973450144746/posts/830393027069449
https://www.facebook.com/232973450144746/posts/830392963736122
https://www.facebook.com/232973450144746/posts/830392960402789
https://www.facebook.com/232973450144746/posts/830393000402785
https://www.facebook.com/232973450144746/posts/830392950402790
https://www.facebook.com/232973450144746/posts/830392947069457
https://www.facebook.com/232973450144746/posts/830385650403520
https://www.facebook.com/232973450144746/posts/830385027070249
https://www.facebook.com/232973450144746/posts/830384667070285
https://www.facebook.com/232973450144746/posts/830384547070297
https://www.facebook.com/232973450144746/posts/830383533737065
https://www.facebook.com/232973450144746/posts/830383383737080
https://www.facebook.com/232973450144746/posts/721756931266393
https://www.facebook.com/232973450144746/posts/721756961266390
https://www.facebook.com/232973450144746/posts/721756971266389
https://www.facebook.com/232973450144746/posts/721756997933053
https://www.facebook.com/232973450144746/posts/766666696775416
https://www.facebook.com/232973450144746/posts/721752784600141
https://www.facebook.com/232973450144746/posts/721752814600138
https://www.facebook.com/232973450144746/posts/721752831266803
https://www.facebook.com/232973450144746/posts/766666733442079

## Sidebar ads

1. Roca Labs® only $480        New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480

2. Extreme Weight Loss   The powerful procedure dramatically reduces your food intake naturally & without surgery!

3. Natural Gastric Bypass   NEW Formula creates Gastric Bypass Effect in the stomach. Eat HALF from Day 1 - NO
   Surgery

4. Gastric Bypass NO surgery   "New: Roca Labs® creates Gastric Bypass results (NO surgery) from day1 - only $480"

5. Fat is Unhealthy & Ugly   "New Roca Labs® : Formula creates Gastric Bypass results (NO surgery) from day1 -only $480"

6. Roca Labs® only $480   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

7. Roca Labs Gastric Bypass   "New & Approved: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

8. Roca Labs Gastric Bypass   "New & Approved: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

9. Lose the Fat - Look Good   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

10. Fat is Unhealthy & Ugly   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

11. Extreme Weight Loss $480   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

12. Forced to eat only 50%   "New: Roca Labs® Formula creates Gastric Bypass effect (NO surgery) from day1 - only $480"

13. Gastric Bypass NO surgery   "New: Roca Labs Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

14. Forced to eat only 50%   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

15. Fat is BAD &  Unhealthy   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

16. Fat is bad & Unhealthy   "New: Roca Labs Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

17. Extreme Weight Loss $480   "New: Roca Labs® Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

18. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

19. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

20. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

21. Roca Labs Gastric Bypass   "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

22. Fat is bad / Ugly   "Roca Labs- New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

23. Fat is bad / Ugly   "Roca Labs- New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

24. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

25. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

26. NO Surgery Gastric Bypass   Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

27. Gastric Bypass Alternativ   New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

28. Gastric Bypass NO surgery    New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

29. Fat is Bad & Ugly  New قبيح قوية لتخفيف الوزن small stomach from day1. Only $640 - FREE ship to the Gulf

30. Strong Weight Loss USA    New قوية لتخفيف الوزن small stomach from day1. Only $640 - FREE ship to the Gulf

31. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

32. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

33. Fat is Unhealthy / Ugly    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

34. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

35. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

36. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

37. Roca Labs Gastric Bypass    "New: Formula creates Gastric Bypass results (NO surgery) from day1 - only $480"

38. Strong Weight Loss USA    New Formula creates gastric bypass results from day1 for only $640 - FREE ship to the Gulf

39. NO Surgery Gastric Bypass    Avoid the dangerous surgery! New Formula creates gastric bypass results from day1 for $480

40. $480 No Surgery    New Strong Formula creates Gastric Bypass results from day 1

41. Gastric Bypass NO Surgery    New Strong Formula creates Gastric Bypass results from day 1 - NO Surgery - only $480

42. Fight FAT - Be Healthy    New Strong Formula creates Gastric Bypass results -NO surgery for only $480

43. Fat is Unhealthy & BAD    New Strong Formula creates Gastric Bypass results -NO surgery for only $480

44. Gastric Bypass NO Surgery    New Formula creates Gastric Bypass results from day 1 - only $640 - FREE global shipping

45. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

46. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

47. Gastric Bypass Effect Gastric Bypass Surgery Alternative - Extreme weight loss -  shipped free globally $640

48. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

49. Extreme Weight Loss USA    New Formula creates Gastric Bypass results from day 1 - only $640 - FREE global shipping

50. Roca Labs® Gastric Bypass    New NO surgery gastric bypass - Extreme weight loss -  shipped free globally $640

51. Avoid the surgery    $4/day (min 3 month supply). Payment plans available

Sidebar ad visuals







PX6-522



PX6-523



**Gastric Bypass Alternative** ®

PX6-525





PX6-527

# Google

(480-107-1992)

## Banner ads

PX6-528





PX6-530

























PX6-533













PX6-537



PX6-538





PX6-540



PX6-541



PX6-542


























PX6-546























**OLD NEWS**
gastric bypass surgery 

**NEW Roca Labs®**
alternative
same results **NO surgery** 

**OLD NEWS**
gastric bypass surgery 

**NEW Roca Labs®**
alternative
same results **NO surgery** 

















PX6-552









PX6-553



PX6-554





## Text ads

1. Need a Diet That Works?      Gastric Bypass - No Surgery $480      Reduce Stomach Size & Lose Weight.
2. Need a Diet That Works?      Mini Gastric Bypass - No Surgery!      Reduce Stomach Size & Lose Weight.
3. Surgery Strength Diet Mini Gastric Bypass - No Surgery!      Reduce Stomach Size & Lose Weight.
4. Surgery Strength Diet Gastric Bypass - No Surgery $480      Reduce Stomach Size & Lose Weight.
5. Don't Staple Your Stomach      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
6. Don't Staple Your Stomach      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
7. {KeyWord:Mini Gastric Bypass®}      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
8. {KeyWord:Mini Gastric Bypass®}      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
9. Don't Staple Your Stomach      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
10. Don't Staple Your Stomach      Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
11. Mini Gastric Bypass® Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.
12. Mini Gastric Bypass® Better Than Surgery - Same Effect!      Reduce Stomach Size & Lose Weight.
13. Forget {KeyWord: Diets}      Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.

14. Need a Diet That Works?     Mini Gastric Bypass - No Surgery!     Reduce Stomach Size & Lose Weight.

15. {KeyWord:Mini Gastric Bypass®}     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

16. Mini Gastric Bypass® Better Than Surgery - Same Effect!   Reduce Stomach Size & Lose Weight.

17. Weight Loss That Works     No Surgery - No Diet Restrictions.     Reduce Stomach Size & Body Fat Fast

18. Weight Loss That Works     Better Than Surgery - Same Effect!     Reduce Stomach Size & Lose Weight.

19. Don't Staple Your Stomach     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

20. Forget {KeyWord: Diets}     Better Than Surgery - Same Effect!     Reduce Stomach Size & Lose Weight.

21. Forget {KeyWord: Diets}     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

22. No Diet - No Patch Effect     Real & Natural 90% Weight Loss.     Reduces Stomach & Body Fat Fast.

23. No Surgery Gastric Bypass     Immediate Gastric Bypass Results® 90% Success

24. Mini Gastric Bypass $480     Gastric Bypass No Surgery-Natural   Weight Loss Formula - 90% Success!

25. Better than {Keyword:GastricBypass}     Gastric Bypass Results - NO surgeryOnly $480 with health insurance !

26. mini Gastric Bypass $480     Strong formula creates same effect   New: No surgery! cost only $480

27. Better than {Keyword:GastricBypass}     gastric bypass results- No surgery!     Now $480 with your health insurance

28. Better than {Keyword:GastricBypass}     Fast gastric bypass Results $480 !   No surgery - Fast - Powerful - Safe

29. $480 mini Gastric Bypass     Strong formula creates same effect   New: No surgery! cost only $480

30. {KeyWord:Zerona} - Does it Work?   New: Effective Fat Loss Formula.     Reduce Stomach & Body Size. $480.

31. {KeyWord:Zerona} - Does it Work?   Better than Laser- Cost Only $480.     Reduce Stomach Size & Body Fat Fast

32. New Formula: Weight Loss     A Fast Acting Weight Loss Formula.  Reduce Stomach Size & Body Weight.

33. Better then {KeyWord:Surgery}     No Dieting, No Surgery - Cost $480. Reduce Stomach & Weight From Day 1.

34. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

35. Mini Gastric Bypass® Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

36. mini Gastric Bypass® Official Site: No Surgery Solution!     Same Gastric Bypass Effect. $480.

37. RocaLabs® Mini Bypass     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

38. RocaLabs Mini Bypass $480 Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

39. RocaLabs Mini Bypass $480 Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

40. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

41. Mini Gastric Bypass® Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

42. mini Gastric Bypass $480     NO surgery!   makes your stomach size small Now

43. mini Gastric Bypass €420     Strong formula creates same effect   New: No surgery! cost only €420

44. $480 mini Gastric Bypass     Better than {Keyword:Gastric Bypass}!     No surgery - Fast - Powerful

45. Mini Gastric Bypass $480     Gastric Bypass No Surgery Formula. Best Solutions For Weight Loss!

46. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $611

47. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $513

48. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $594

49. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $496

50. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $600

51. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $502

52. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $602

53. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $504

54. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $607

55. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $509

56. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $590

57. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $492

58. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $589

59. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $491

60. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $591

61. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $493

62. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $507

63. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $605

64. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $518

65. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $616

66. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $514

67. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $612

PX6-558

68. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $614

69. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $516

70. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $518

71. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $616

72. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $519

73. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $617

74. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $484

75. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $582

76. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $499

77. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $597

78. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $480

79. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $578

80. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $595

81. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $497

82. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $508

83. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $606

84. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $604

85. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $506

86. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $483

87. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $581

88. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $598

89. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $500

90. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $613

91. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $515

92. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $490

93. {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect      New: No surgery! cost only $588

94. Mini Gastric Bypass $480      Strong Formula Creates Same Effect      New: No surgery! cost only $481

95. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $579

96. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $505

97. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $603

98. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $608

99. Mini Gastric Bypass $480     Strong Formula Creates Same Effect     New: No surgery! cost only $510

100.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $610

101.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $512

102.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $494

103.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $592

104.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $601

105.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $503

106.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $501

107.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $599

108.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $517

109.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $615

110.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $488

111.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $586

112.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $585

113.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $487

114.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $583

115.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $485

116.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $498

117.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $596

118.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $609

119.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $511

120.     Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $486

121.     {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect     New: No surgery! cost only $584

| 122. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $580 |
|---|---|---|---|
| 123. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $482 |
| 124. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $587 |
| 125. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $489 |
| 126. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $495 |
| 127. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $593 |
| 128. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 129. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 130. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 131. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 132. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 133. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 134. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 135. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 136. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 137. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 138. | Mini Gastric Bypass $480 | Strong formula creates same effect | New: No surgery! cost only $480 |
| 139. | {KeyWord:Mini Gastric Bypass $480} | Natural Weight Loss - 90% Success. Get Rid of Stomach & Body Fat Fast. | |
| 140. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 141. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 142. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 143. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 144. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 145. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 146. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 147. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 148. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |

| | | | |
|---|---|---|---|
| 149. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 150. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 151. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 152. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 153. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 154. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 155. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 156. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 157. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 158. | Bypass Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 159. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 160. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 161. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 162. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 163. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 164. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 165. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 166. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 167. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 168. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 169. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 170. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 171. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 172. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 173. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 174. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 175. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |

176. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

177. Lap Band Alternative      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

178. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

179. Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

180. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

181. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

182. Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

183. Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

184. Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

185. Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

186. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

187. No Surgery Weight Loss  Reduce Your Stomach Size by Trying        the Mini Gastric Bypass Today!

188. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

189. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

190. Avoid Bariatric High Cost Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

191. Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

192. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

193. Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

194. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

195. Need to Lose Weight?    Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

196. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

197. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

198. Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

199. Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

200. Lap Band Alternative      Avoid Surgery & Still Lose Weight    Try the Mini Gastric Bypass Today!

201. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

202. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-563

203.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

204.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

205.   Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

206.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

207.   Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

208.   Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

209.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

210.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

211.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

212.   Need to Lose Weight?   Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

213.   Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

214.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

215.   Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

216.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

217.   Gastric Banding Alternate Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

218.   Avoid Gastric Banding   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

219.   Stomach Staple Alternate Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

220.   Extreme Weight Loss $480   Roca Labs® replaces Stomach Staple!   Works from day 1- Order Now

221.   Avoid Stomach Stapling   Gastric Bypass No surgery-only $480   Roca Labs® creates small stomach !

222.   Gastrectomy Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

223.   Avoid Gastrectomy Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

224.   Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

225.   Gastric Bypass Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

226.   Alternative to Bariatric   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

227.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

228.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

229.   Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

PX6-564

| 230. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 231. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 232. | Avoid Lap Band Surgery | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach |
| 233. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 234. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 235. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 236. | Avoid Bariatric High Cost | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 237. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 238. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 239. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 240. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 241. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 242. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 243. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 244. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 245. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 246. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 247. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 248. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 249. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 250. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 251. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 252. | Gastric Bypass Effect | Gastric Bypass Alternative | Eat HALF and lose weight from DAY 1 |
| 253. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 254. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 255. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 256. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |

| | | | |
|---|---|---|---|
| 257. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 258. | Gastrectomy Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 259. | Avoid Gastrectomy Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 260. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 261. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 262. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 263. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 264. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 265. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 266. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 267. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 268. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 269. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 270. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 271. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 272. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 273. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 274. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 275. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 276. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 277. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 278. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 279. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 280. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 281. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 282. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 283. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |

| 284. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
|---|---|---|---|
| 285. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 286. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 287. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 288. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 289. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 290. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 291. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 292. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 293. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 294. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 295. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 296. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 297. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 298. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 299. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 300. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 301. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 302. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 303. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 304. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 305. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 306. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 307. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 308. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 309. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 310. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |

| | | | |
|---|---|---|---|
| 311. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 312. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 313. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 314. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 315. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 316. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 317. | Bypass Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 318. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 319. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 320. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 321. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 322. | Avoid Lap Band Surgery | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach |
| 323. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 324. | Natural Gastric Bypass | Gastric Bypass Surgery Alternative | Roca Labs® creates small stomach ! |
| 325. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 326. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 327. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 328. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 329. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 330. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 331. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 332. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 333. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 334. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 335. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 336. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 337. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

| 338. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 339. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 340. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 341. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 342. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 343. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 344. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 345. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 346. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 347. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 348. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 349. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 350. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 351. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 352. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 353. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 354. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 355. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 356. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 357. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 358. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 359. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 360. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 361. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 362. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 363. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 364. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

| 365. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 366. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 367. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 368. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 369. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 370. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 371. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 372. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 373. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 374. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 375. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 376. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 377. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 378. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 379. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 380. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 381. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 382. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 383. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 384. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 385. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 386. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 387. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 388. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 389. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 390. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 391. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

PX6-570

| | | | |
|---|---|---|---|
| 392. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 393. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 394. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 395. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 396. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 397. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 398. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 399. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 400. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 401. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 402. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 403. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 404. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 405. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 406. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 407. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 408. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 409. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 410. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 411. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 412. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 413. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 414. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 415. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 416. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 417. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 418. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |

| | | | |
|---|---|---|---|
| 419. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 420. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 421. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 422. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 423. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 424. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 425. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 426. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 427. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 428. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 429. | Gastric Bypass NO Surgery | Invented by Roca Labs® | $480 Gastric bypass Effect® |
| 430. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $608 |
| 431. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $510 |
| 432. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $502 |
| 433. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $600 |
| 434. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $518 |
| 435. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $616 |
| 436. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $596 |
| 437. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $498 |
| 438. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $582 |
| 439. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $484 |
| 440. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $607 |
| 441. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $509 |
| 442. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $590 |
| 443. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $492 |
| 444. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $482 |
| 445. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $580 |

446. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $605

447. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $507

448. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $587

449. Mini Gastric Bypass $480 Strong Formula Creates Same Effect     New: No surgery! cost only $489

450. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $593

451. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $495

452. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $483

453. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $581

454. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $500

455. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $598

456. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $505

457. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $603

458. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $610

459. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $512

460. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $496

461. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $594

462. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $514

463. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $612

464. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $614

465. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $516

466. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $592

467. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $494

468. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $601

469. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $503

470. Mini Gastric Bypass $480 Strong Formula Creates Same Effect          New: No surgery! cost only $517

471. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $615

472. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect          New: No surgery! cost only $586

| | | | | |
|---|---|---|---|---|
| 473. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $488 |
| 474. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $487 |
| 475. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $585 |
| 476. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $583 |
| 477. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $485 |
| 478. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $578 |
| 479. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $480 |
| 480. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $613 |
| 481. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $515 |
| 482. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $616 |
| 483. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $518 |
| 484. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $588 |
| 485. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $490 |
| 486. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $513 |
| 487. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $611 |
| 488. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $481 |
| 489. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $579 |
| 490. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $617 |
| 491. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $519 |
| 492. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $599 |
| 493. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $501 |
| 494. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $602 |
| 495. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $504 |
| 496. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $511 |
| 497. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $609 |
| 498. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $499 |
| 499. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $597 |

500. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $595

501. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $497

502. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $606

503. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $508

504. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $486

505. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $584

506. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $589

507. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $491

508. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $591

509. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $493

510. {KeyWord:Mini Gastric Bypass $480}     Strong Formula Creates Same Effect         New: No surgery! cost only $604

511. Mini Gastric Bypass $480 Strong Formula Creates Same Effect         New: No surgery! cost only $506

512. $480 mini Gastric Bypass Better than {Keyword:Gastric Bypass}!         No surgery - Fast - Powerful

513. Mini Gastric Bypass $480 Gastric Bypass No Surgery Formula. Best Solutions For Weight Loss!

514. Don't Staple Your Stomach       Better Than Surgery - Only $480!      Reduce Stomach Size & Lose Weight.

515. Mini Gastric Bypass® $480       Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

516. Mini Gastric Bypass® $480       Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

517. Mini Gastric Bypass®       Better Than Surgery - Same Effect!   Reduce Stomach Size & Lose Weight.

518. Mini Gastric Bypass®       Better Than Surgery - Only $480!   Reduce Stomach Size & Lose Weight.

519. Mini Gastric Bypass® $480       Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

520. Mini Gastric Bypass® $480       Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

521. Mini Gastric Bypass®       Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

522. Mini Gastric Bypass® $480       Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

523. Mini Gastric Bypass® $480       Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

524. Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

525. Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

526. Mini Gastric Bypass®       Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

527.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

528.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

529.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

530.  Mini Gastric Bypass®      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

531.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

532.  mini Gastric Bypass®      Official Site: No Surgery Solution!    Same Gastric Bypass Effect. $480.

533.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

534.  RocaLabs Mini Bypass $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

535.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

536.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

537.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

538.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

539.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

540.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

541.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

542.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

543.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

544.  Mini Gastric Bypass $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

545.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

546.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

547.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

548.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

549.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

550.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

551.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

552.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

553.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

PX6-576

554.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

555.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

556.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

557.   Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

558.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

559.   Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

560.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

561.   Avoid Gastric Sleeve        Gastric Bypass NO surgery-only $480        Roca Labs® creates small stomach !

562.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

563.   Gastric Sleeve Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

564.   Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

565.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

566.   Gastric Bypass Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

567.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

568.   Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

569.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

570.   Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

571.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

572.   Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

573.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

574.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

575.   Liposuction Alternative     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

576.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

577.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

578.   Liposuction Alternative     Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

579.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

580.   Mini Gastric Bypass® $480        Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

PX6-577

| | | | |
|---|---|---|---|
| 581. | Avoid Bariatric High Cost | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 582. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 583. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 584. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 585. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 586. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 587. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 588. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 589. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 590. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 591. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 592. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 593. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 594. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 595. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 596. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 597. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 598. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 599. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 600. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 601. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 602. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 603. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 604. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 605. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 606. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 607. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |

| | | | |
|---|---|---|---|
| 608. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 609. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 610. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 611. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 612. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 613. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 614. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 615. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 616. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 617. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 618. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 619. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 620. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 621. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 622. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 623. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 624. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 625. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 626. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 627. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 628. | Mini Gastric Bypass $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 629. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 630. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 631. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 632. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 633. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 634. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |

PX6-579

| 635. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 636. | Bypass Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 637. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 638. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 639. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 640. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 641. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 642. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 643. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 644. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 645. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 646. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 647. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 648. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 649. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 650. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 651. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 652. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 653. | Mini Gastric Bypass® | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 654. | Don't Staple Your Stomach | Better Than Surgery - Only $480! | Reduce Stomach Size & Lose Weight. |
| 655. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 656. | Mini Gastric Bypass® | Better Than Surgery - Same Effect! | Reduce Stomach Size & Lose Weight. |
| 657. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 658. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 659. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 660. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 661. | mini Gastric Bypass® | Official Site: No Surgery Solution! | Same Gastric Bypass Effect. $480. |

662.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

663.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

664.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

665.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

666.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

667.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

668.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

669.  RocaLabs Mini Bypass $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

670.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

671.  Mini Gastric Bypass®      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

672.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

673.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

674.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

675.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

676.  Mini Gastric Bypass $480 Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

677.  Mini Gastric Bypass®      Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

678.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

679.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

680.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

681.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

682.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

683.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

684.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

685.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

686.  Liposuction Alternative      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

687.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

688.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

689. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

690. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

691. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

692. Morbid Obesity Solution    Small stomach results - NO surgery    Roca Labs® Formula Costs Only $480

693. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

694. Struggling with Obesity?    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

695. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

696. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

697. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

698. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

699. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

700. Avoid Weight Loss Surgery    Gastric Bypass NO surgery-only $480    Roca Labs® creates small stomach !

701. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

702. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

703. Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

704. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

705. Morbid Obesity Solution    Small stomach results - NO surgery    Roca Labs® Formula Costs Only $480

706. Extreme Weight Loss $480    Roca Labs® replaces gastric bypass!    Works from day 1- Order Now

707. Struggling with Obesity?    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

708. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

709. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

710. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

711. Need to Lose Weight?    Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

712. Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

713. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

714. Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

715. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

PX6-582

| | | | |
|---|---|---|---|
| 716. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 717. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 718. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 719. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 720. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 721. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 722. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 723. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 724. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 725. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 726. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 727. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 728. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 729. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 730. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 731. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 732. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 733. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 734. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 735. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 736. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 737. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 738. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 739. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 740. | Mini Gastric Bypass $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 741. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 742. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |

743.   Avoid Bariatric High Cost Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

744.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

745.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

746.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

747.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

748.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

749.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

750.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

751.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

752.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

753.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

754.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

755.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

756.   Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480       Roca Labs® creates small stomach !

757.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

758.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

759.   Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

760.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

761.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

762.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

763.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

764.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

765.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

766.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

767.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

768.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

769.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

770.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

771.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

772.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

773.   Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

774.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

775.   Need to Lose Weight?    Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

776.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

777.   Avoid Gastric Sleeve      Gastric Bypass NO surgery-only $480       Roca Labs® creates small stomach !

778.   Gastric Sleeve Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

779.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

780.   Bypass Alternative      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

781.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

782.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

783.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

784.   Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

785.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

786.   Struggling with Obesity?  Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

787.   Mini Gastric Bypass $480 Strong Formula Creates Same Effect       New: No surgery! cost only $489

788.   {KeyWord:Mini Gastric Bypass $480}      Strong Formula Creates Same Effect       New: No surgery! cost only $587

789.   Mini Gastric Bypass®     Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

790.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

791.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

792.   Don't Staple Your Stomach      Better Than Surgery - Only $480!     Reduce Stomach Size & Lose Weight.

793.   Mini Gastric Bypass®     Better Than Surgery - Same Effect!  Reduce Stomach Size & Lose Weight.

794.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

795.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

796.   Mini Gastric Bypass®     Gastric Bypass Effect - No Surgery   90% Success Rate - Order Now!

PX6-585

| | | | |
|---|---|---|---|
| 797. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 798. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 799. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 800. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 801. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 802. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 803. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 804. | Mini Gastric Bypass® | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 805. | Mini Gastric Bypass $480 | Gastric Bypass Effect - No Surgery | 90% Success Rate - Order Now! |
| 806. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 807. | RocaLabs Mini Bypass $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 808. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 809. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 810. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 811. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 812. | Mini Gastric Bypass® | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 813. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 814. | mini Gastric Bypass® | Official Site: No Surgery Solution! | Same Gastric Bypass Effect. $480. |
| 815. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 816. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 817. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 818. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 819. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 820. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 821. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 822. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 823. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |

824.   Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

825.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

826.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

827.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

828.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

829.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

830.   Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

831.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

832.   Avoid Bariatric High Cost Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

833.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

834.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

835.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

836.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

837.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

838.   Gastric Banding Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

839.   Avoid Gastric Banding      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

840.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

841.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

842.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

843.   Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

844.   Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

845.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

846.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

847.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

848.   Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

849.   Mini Gastric Bypass® $480      Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

850.   Need to Lose Weight?      Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

| | | | |
|---|---|---|---|
| 851. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 852. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 853. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 854. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 855. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 856. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 857. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 858. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 859. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 860. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 861. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 862. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 863. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 864. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 865. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 866. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 867. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 868. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 869. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 870. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 871. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 872. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 873. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 874. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 875. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 876. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 877. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |

878. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

879. Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

880. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

881. Need to Lose Weight?    Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

882. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

883. Mini Gastric Bypass® $480    Official Site: No Surgery Solution!    Reduce Stomach Size & Lose Weight.

884. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

885. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

886. Need to Lose Weight?    Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

887. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

888. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

889. Bypass Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

890. Liposuction Alternative    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

891. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

892. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

893. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

894. Avoid Liposuction Risks    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

895. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

896. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

897. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

898. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

899. Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

900. Avoid Liposuction Risks    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

901. Mini Gastric Bypass® $480    Official Site: No Surgery Solution.    Reduce Stomach Size & Lose Weight!

902. Avoid Stomach Stapling  Gastric Bypass No surgery-only $480    Roca Labs® creates small stomach !

903. Stomach Staple Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

904. Extreme Weight Loss $480    Roca Labs® replaces Stomach Staple!    Works from day 1- Order Now

905.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

906.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

907.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

908.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

909.  Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

910.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

911.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

912.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

913.  Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

914.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

915.  Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

916.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

917.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

918.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

919.  Liposuction Alternative    Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

920.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

921.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

922.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

923.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

924.  Gastric Bypass Alternate  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

925.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

926.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

927.  Avoid Bariatric High Cost Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

928.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

929.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

930.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

931.  Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

PX6-590

| | | | |
|---|---|---|---|
| 932. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 933. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 934. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 935. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 936. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 937. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 938. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 939. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 940. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 941. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 942. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 943. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 944. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 945. | Avoid Gastric Sleeve | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 946. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 947. | Gastric Sleeve Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 948. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 949. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 950. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 951. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 952. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 953. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 954. | Avoid Weight Loss Surgery | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 955. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 956. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 957. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 958. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |

PX6-591

| | | | | |
|---|---|---|---|---|
| 959. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 960. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 961. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 962. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 963. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 964. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 965. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 966. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 967. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 968. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 969. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 970. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 971. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 972. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 973. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 974. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |
| 975. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 976. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 977. | Mini Gastric Bypass $480 | No Surgery- Natural, Fast & Powerful | Make your Stomach Size Small Now! | |
| 978. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 979. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 980. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 981. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! | |
| 982. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now | |
| 983. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! | |
| 984. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 | |
| 985. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! | |

986.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

987.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

988.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

989.  Bypass Alternative      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

990.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

991.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

992.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

993.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

994.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

995.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

996.  Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

997.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

998.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

999.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1000.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1001.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

1002.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1003.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

1004.  Alternative to Bariatric      Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1005.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

1006.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1007.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1008.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1009.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1010.  Avoid Liposuction Risks    Avoid Surgery & Still Lose Weight.    Try the Mini Gastric Bypass Today!

1011.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

1012.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution.      Reduce Stomach Size & Lose Weight!

PX6-593

| | | | |
|---|---|---|---|
| 1013. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1014. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1015. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1016. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1017. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1018. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1019. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1020. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1021. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1022. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1023. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1024. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1025. | Stomach Staple Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1026. | Extreme Weight Loss $480 | Roca Labs® replaces Stomach Staple! | Works from day 1- Order Now |
| 1027. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1028. | Avoid Stomach Stapling | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach ! |
| 1029. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1030. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1031. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1032. | Mini Gastric Bypass $480 | Strong Formula Creates Same Effect | New: No surgery! cost only $489 |
| 1033. | {KeyWord:Mini Gastric Bypass $480} | Strong Formula Creates Same Effect | New: No surgery! cost only $587 |
| 1034. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1035. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1036. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution. | Reduce Stomach Size & Lose Weight! |
| 1037. | Extreme Weight Loss $480 | Reduce Your Stomach Size No Surgery | New Year New You. Get Started Now! |
| 1038. | Mini Gastric Bypass $480 | NO surgery!   makes your stomach size small Now | |
| 1039. | Extreme Weight Loss $480 | Reduce Your Stomach Size No Surgery | New Year New You. Get Started Now! |

PX6-594

1040.  Mini Gastric Bypass $480  Gastric Bypass No Surgery Formula.  Best Solutions For Weight Loss!

1041.  $480 mini Gastric Bypass  Better than {Keyword:Gastric Bypass}!        No surgery - Fast - Powerful

1042.  Mini Gastric Bypass $480  Gastric Bypass No Surgery Formula.  Best Solutions For Weight Loss!

1043.  $480 mini Gastric Bypass  Better than {Keyword:Gastric Bypass}!        No surgery - Fast - Powerful

1044.  Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1045.  Extreme Weight Loss $480        Roca Labs® replaces gastric bypass!        Works from day 1- Order Now

1046.  Struggling with Obesity?  Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1047.  No Surgery Weight Loss  Reduce Your Stomach Size by Trying        the Mini Gastric Bypass Today!

1048.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1049.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

1050.  Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1051.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1052.  Liposuction Alternative     Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1053.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1054.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1055.  Lap Band Alternate        Small stomach results - No surgery   Roca Labs® Formula Costs Only $480

1056.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1057.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

1058.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1059.  Lap Band Alternative      Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1060.  Need to Lose Weight?     Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1061.  Mini Gastric Bypass® $480        Official Site: No Surgery Solution!        Reduce Stomach Size & Lose Weight.

1062.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1063.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1064.  Liposuction Alternative     Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1065.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful  Make your Stomach Size Small Now!

1066.  Liposuction Alternative      Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1067. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1068. Alternative to Bariatric      Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

1069. Alternative to Bariatric      Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

1070. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1071. Avoid Gastrectomy Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1072. Gastrectomy Alternate      Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1073. Gastric Banding Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1074. Avoid Gastric Banding      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1075. Avoid Gastric Sleeve      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1076. Gastric Sleeve Alternate  Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1077. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1078. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

1079. Stomach Staple Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1080. Avoid Stomach Stapling      Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

1081. Extreme Weight Loss $480      Roca Labs® replaces Stomach Staple!     Works from day 1- Order Now

1082. Struggling with Obesity? Avoid Surgery & Still Lose Weight.     Try the Mini Gastric Bypass Today!

1083. Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!     Works from day 1- Order Now

1084. Morbid Obesity Solution  Small stomach results - NO surgery Roca Labs® Formula Costs Only $480

1085. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1086. Lap Band Alternative      Avoid Surgery & Still Lose Weight     Try the Mini Gastric Bypass Today!

1087. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1088. Lap Band Alternative      Avoid Surgery & Still Lose Weight     Try the Mini Gastric Bypass Today!

1089. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1090. Avoid Bariatric High Cost Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

1091. Lap Band Alternative      Avoid Surgery & Still Lose Weight     Try the Mini Gastric Bypass Today!

1092. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1093. Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1094.  Extreme Weight Loss $480       Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

1095.  Extreme Weight Loss $480       Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

1096.  Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1097.  Alternative to Bariatric      Avoid Surgery & Still Lose Weight.      Try the Mini Gastric Bypass Today!

1098.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1099.  Gastric Bypass Alternate  Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1100.  Extreme Weight Loss $480       Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

1101.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1102.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1103.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1104.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1105.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1106.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1107.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1108.  Mini Gastric Bypass® $480       Official Site: No Surgery Solution!      Reduce Stomach Size & Lose Weight.

1109.  Lap Band Alternate        Small stomach results - No surgery  Roca Labs® Formula Costs Only $480

1110.  Avoid Lap Band Surgery    Gastric Bypass No surgery-only $480       Roca Labs® creates small stomach

1111.  Extreme Weight Loss $480       Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

1112.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1113.  Lap Band Alternative      Avoid Surgery & Still Lose Weight      Try the Mini Gastric Bypass Today!

1114.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1115.  Lap Band Alternative      Avoid Surgery & Still Lose Weight      Try the Mini Gastric Bypass Today!

1116.  Mini Gastric Bypass $480  No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1117.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1118.  Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1119.  Struggling with Obesity?  Avoid Surgery & Still Lose Weight.      Try the Mini Gastric Bypass Today!

1120.  Extreme Weight Loss $480       Roca Labs® replaces gastric bypass!       Works from day 1- Order Now

PX6-597

| 1121. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
|---|---|---|---|
| 1122. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1123. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1124. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1125. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1126. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1127. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1128. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1129. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1130. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1131. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1132. | Bypass Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1133. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1134. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1135. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1136. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1137. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1138. | Lap Band Alternative | Avoid Surgery & Still Lose Weight | Try the Mini Gastric Bypass Today! |
| 1139. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1140. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1141. | Lap Band Alternate | Small stomach results - No surgery | Roca Labs® Formula Costs Only $480 |
| 1142. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1143. | Avoid Lap Band Surgery | Gastric Bypass No surgery-only $480 | Roca Labs® creates small stomach |
| 1144. | No Surgery Weight Loss | Reduce Your Stomach Size by Trying | the Mini Gastric Bypass Today! |
| 1145. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1146. | Struggling with Obesity? | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1147. | Morbid Obesity Solution | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |

| | | | |
|---|---|---|---|
| 1148. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1149. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1150. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1151. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1152. | Avoid Liposuction Risks | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1153. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1154. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1155. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1156. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1157. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1158. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1159. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1160. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1161. | Liposuction Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1162. | Gastric Bypass Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1163. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |
| 1164. | Need to Lose Weight? | Start Losing Weight From Day One! | Mini Gastric Bypass- No Surgery Now |
| 1165. | Mini Gastric Bypass® $480 | Official Site: No Surgery Solution! | Reduce Stomach Size & Lose Weight. |
| 1166. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1167. | Lap Band Alternative | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1168. | Avoid Gastric Banding | Gastric Bypass NO surgery-only $480 | Roca Labs® creates small stomach ! |
| 1169. | Gastric Banding Alternate | Small stomach results - NO surgery | Roca Labs® Formula Costs Only $480 |
| 1170. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1171. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1172. | Alternative to Bariatric | Avoid Surgery & Still Lose Weight. | Try the Mini Gastric Bypass Today! |
| 1173. | Mini Gastric Bypass $480 | No Surgery- Natural,Fast & Powerful | Make your Stomach Size Small Now! |
| 1174. | Extreme Weight Loss $480 | Roca Labs® replaces gastric bypass! | Works from day 1- Order Now |

PX6-599

1175.  Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1176.  Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1177.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1178.  Avoid Bariatric High Cost Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1179.  Alternative to Bariatric      Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1180.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1181.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

1182.  Morbid Obesity Solution   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1183.  Struggling with Obesity?   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1184.  Gastrectomy Alternate     Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1185.  Avoid Gastrectomy Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1186.  Bypass Alternative        Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1187.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1188.  Avoid Stomach Stapling    Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

1189.  Extreme Weight Loss $480      Roca Labs® replaces Stomach Staple!      Works from day 1- Order Now

1190.  Stomach Staple Alternate Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1191.  Avoid Gastric Sleeve      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1192.  Gastric Sleeve Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1193.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1194.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1195.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1196.  Avoid Weight Loss Surgery      Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1197.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

1198.  Lap Band Alternative      Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1199.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1200.  Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1201.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-600

1202. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1203. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1204. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1205. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1206. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1207. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1208. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1209. Extreme Weight Loss $480   Roca Labs® replaces gastric bypass!   Works from day 1- Order Now

1210. Avoid Weight Loss Surgery   Gastric Bypass NO surgery-only $480   Roca Labs® creates small stomach !

1211. Natural Gastric Bypass   Gastric Bypass Surgery Alternative   Roca Labs® creates small stomach !

1212. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1213. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1214. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1215. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1216. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1217. Lap Band Alternative   Avoid Surgery & Still Lose Weight   Try the Mini Gastric Bypass Today!

1218. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1219. Avoid Liposuction Risks   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1220. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1221. Liposuction Alternative   Avoid Surgery & Still Lose Weight.   Try the Mini Gastric Bypass Today!

1222. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1223. Need to Lose Weight?   Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1224. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1225. Mini Gastric Bypass® $480   Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1226. Lap Band Alternate   Small stomach results - No surgery  Roca Labs® Formula Costs Only $480

1227. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1228. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1229.  Need to Lose Weight?      Start Losing Weight From Day One!  Mini Gastric Bypass- No Surgery Now

1230.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass!      Works from day 1- Order Now

1231.  Morbid Obesity Solution    Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1232.  Gastric Bypass Effect      Gastric Bypass Alternative    Eat HALF and lose weight from DAY 1

1233.  Roca Labs: The Hard Facts      What's the catch here?      Bariatric Surgery Alternative?

1234.  Roca Labs: The Hard Facts      What's the catch here?      Bariatric Surgery Alternative?

1235.  Roca Labs: The Hard Facts      What's the catch here?      Bariatric Surgery Alternative?

1236.  Roca Labs: The Hard Facts      What's the catch here?      Bariatric Surgery Alternative?

1237.  Gastric Bypass No Surgery      Immediate Gastric Bypass Effect®    Invented by Roca Labs®

1238.  Gastric Bypass No Surgery      Immediate Gastric Bypass Effect®    Invented by Roca Labs®

1239.  Gastric Bypass No Surgery      Immediate Gastric Bypass Effect®    Invented by Roca Labs®

1240.  Gastric Bypass No Surgery      Immediate Gastric Bypass Effect®    Invented by Roca Labs®

1241.  Avoid Gastric Bypass        NO Surgery Solution by Roca Labs®Powerful Extreme Weight Loss - $480

1242.  Avoid Gastric Bypass        NO Surgery Solution by Roca Labs®Powerful Extreme Weight Loss - $480

1243.  No Surgery Gastric Bypass        Immediate Gastric Bypass Results® As seen on TV & radio

1244.  No Surgery Gastric Bypass        Immediate Gastric Bypass Results® As seen on TV & radio

1245.  {Keyword:Roca Labs BBB}      Roca Labs & BBB report      Important information to read!

1246.  Roca Labs® Official Site  Gastric Bypass No Surgery® at $480      World Powerful Extreme Weight Loss

1247.  Roca Labs® Official Site  Gastric Bypass No Surgery® at $480      World Powerful Extreme Weight Loss

1248.  Roca Labs® Official Site  World Powerful Extreme Weight Loss      Gastric Bypass No Surgery® for $480

1249.  Roca Labs® Official Site  World Powerful Extreme Weight Loss      Gastric Bypass No Surgery® for $480

1250.  Roca Labs Reviews here  Gastric bypass replacement? Really?      90,000 Roca Labs video reviews

1251.  {keyword:Roca Labs Reviews} here      Gastric bypass replacement? Really?        90,000 Roca Labs video reviews

1252.  {keyword:Roca Labs Reviews}    Does Roca Labs really works?        Is it a gastric bypass alternative?

1253.  Roca Labs Reviews        Does Roca Labs really works?      Is it a gastric bypass alternative?

1254.  Roca Labs® Official Site  Gastric Bypass No Surgery® at $480      World Powerful Extreme Weight Loss

1255.  Roca Labs® Official Site  World Powerful Extreme Weight Loss        Gastric Bypass No Surgery® for $480

PX6-602

1256. Roca Labs® Official Site   World Powerful Extreme Weight Loss      Gastric Bypass No Surgery® for $480

1257. Roca Labs® Official Site   Gastric Bypass No Surgery® at $480      World Powerful Extreme Weight Loss

1258. Mini Gastric Bypass $480   No Surgery- Natural,Fast & Powerful   Make your Stomach Size Small Now!

1259. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

1260. Stomach Staple Alternate   Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1261. Extreme Weight Loss $480      Roca Labs® replaces Stomach Staple      Works from day 1- Order Now

1262. Mini Gastric Bypass® $480      Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1263. Avoid the Surgery   Roca Labs® creates small stomach   Better than {keyword:roux-en-y-surgery}

1264. No Surgery solution $480   Better than {Keyword:roux-en-y-surgery}      Roca Labs® has 90% success

1265. Gastric Bypass-No Surgery      Better than {keyword:roux-en-y-surgery}      New: Roca Labs® procedure only $480

1266. Lap Band - No Surgery      Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1267. Better than band   New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1268. Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1269. Lap Band Alternative $480      Better than {Keyword:band surgery}   New: Roca Labs® procedure only $480

1270. Avoid the surgery   New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1271. Better than Lap-Band      NO surgery procedure only $480      Roca Labs® creates small stomach

1272. No Surgery solution $480   Better than {Keyword:bariatric surgery}      Roca Labs® has 90% success

1273. Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:bariatric surgery}

1274. No Surgery Solution $480   Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1275. No Surgery Solution $480   Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1276. Forget Tummy Tuck or Lipo      Roca Labs® procedure is long term   No Surgery-Eliminates Cravings $480

1277. {Keyword:liposuction} is Old      RocaLabs is Long Term fat loss $480      {Keyword:liposuction} = Weight Regain

1278. Small Stomach -No Surgery      Better than {keyword:liposuction}      New: Roca Labs® procedure only $480

1279. Cheaper than {keyword:liposuction}      Roca Labs® procedure is long term   {Keyword:liposuction} = Regain the Weight

1280. No Surgery - No Scars      Better than {keyword:liposuction} for $480      {Keyword:liposuction} = Regain the Weight

1281. No Surgery - No Scars      Better than {keyword:liposuction} for $480      {Keyword:liposuction} = Regain the Weight

1282. No Surgery Solution $480   Better than {keyword:liposuction}      Roca Labs® procedure is long term

PX6-603

1283.   No Surgery - No Scars    Natural Gastric Bypass™    Weight Loss w/o Surgery - Only $480

1284.   {Keyword:liposuction} is Old    RocaLabs is Long Term fat loss $480    {Keyword:liposuction} = Weight Regain

1285.   Cheaper than {keyword:liposuction}    Roca Labs® procedure is long term   {Keyword:liposuction} = Regain the Weight

1286.   Mini Gastric Bypass $480 No Surgery- Natural, Fast & Powerful Make your Stomach Size Small Now!

1287.   Need to Lose Weight?    Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1288.   Mini Gastric Bypass® $480    Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1289.   Gastric Bypass-No Surgery    Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1290.   Gastric Bypass-No Surgery    Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1291.   Avoid the Surgery $480    Small stomach now with Roca Labs®    Better than {keyword:gastric bypass}

1292.   No Surgery solution $480 Better than {Keyword:gastric bypass}    Roca Labs® has 90% success

1293.   No Surgery solution $480 Better than {Keyword:gastric bypass}    Roca Labs® has 90% success

1294.   No Surgery solution $480 Gastric Bypass Results™    Better than Surgery - 90% success

1295.   Avoid the Surgery $480    Roca Labs® for small stomach - Now    Better than {Keyword:gastric bypass surgery}

1296.   Gastrectomy Alternate    Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1297.   Gastric Bypass Results™ Procedure replaces gastric bypass    Works from day 1 - Order Now

1298.   Mini Gastric Bypass® $480    Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1299.   Extreme Weight Loss $480    Roca Labs® replaces gastric bypass Works from day 1- Order Now

1300.   Avoid Gastrectomy Surgery    Gastric Bypass NO surgery-only $480    Roca Labs® creates small stomach !

1301.   Avoid the Surgery Gastric Bypass Results™    by Roca Labs® creates small stomach

1302.   Avoid the Surgery Roca Labs® creates small stomach   Better than {keyword:gastric sleeve}

1303.   No Surgery Solution $480 Better than {keyword:gastric sleeve}   Reduce Stomach Size & Lose Weight

1304.   No Surgery Solution $480 Better than {keyword:gastric sleeve}   Reduce Stomach Size & Lose Weight

1305.   Avoid the Surgery Roca Labs® creates small stomach   Better than {keyword:gastric sleeve}

1306.   Extreme Weight Loss $480    Roca Labs® replaces gastric bypass Works from day 1- Order Now

1307.   Morbid Obesity Solution    Small stomach results - NO surgery   Gastric Bypass Results™ Costs $480

1308.   Morbid Obesity Solution    Small stomach results - NO surgery   Roca Labs® Formula Costs Only $480

1309.   Roca Labs® Extreme Loss    Gastric Bypass No Surgery only $480    90% success rate -see 80,000 videos

PX6-604

1310. Need to Lose Weight?     Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1311. Gastric Bypass No suregry      New: shrinking stomach - No surgery      by Roca Labs® $480 - success 90%

1312. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1313. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1314. New from Roca Labs® $480     Fast-Real Gastric Bypass No surgery      Stronger than {keyword:weight loss medi}

1315. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1316. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1317. Need to Lose Weight?     Start Losing Weight From Day One   Mini Gastric Bypass- No Surgery Now

1318. Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1319. Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:roux-en-y-surgery}

1320. Gastric Bypass-No Surgery     Better than {keyword:roux-en-y-surgery}     New: Roca Labs® procedure only $480

1321. No Surgery solution $480 Better than {Keyword:roux-en-y-surgery}     Roca Labs® has 90% success

1322. Extreme Weight Loss $480     Roca Labs® replaces gastric bypass Works from day 1- Order Now

1323. Gastric Bypass Results™ Procedure replaces gastric bypass    Works from day 1 - Order Now

1324. Gastrectomy Alternate     Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1325. Avoid Gastrectomy Surgery     Gastric Bypass NO surgery-only $480      Roca Labs® creates small stomach !

1326. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1327. Stomach Staple Alternate Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1328. Mini Gastric Bypass® $480     Official Site: No Surgery Solution!     Reduce Stomach Size & Lose Weight.

1329. Avoid Stomach Stapling   Gastric Bypass No surgery-only $480      Roca Labs® creates small stomach !

1330. Extreme Weight Loss $480     Roca Labs® replaces Stomach Staple      Works from day 1- Order Now

1331. No Surgery solution $480 Better than {Keyword:gastric bypass}     Roca Labs® has 90% success

1332. No Surgery solution $480 Gastric Bypass Results™     Better than Surgery - 90% success

1333. Gastric Bypass-No Surgery     Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1334. Avoid the Surgery $480     Roca Labs® for small stomach - Now     Better than {Keyword:gastric bypass surgery}

1335. Avoid the Surgery $480     Small stomach now with Roca Labs®     Better than {keyword:gastric bypass}

1336. No Surgery solution $480 Better than {Keyword:gastric bypass}     Roca Labs® has 90% success

PX6-605

1337.  Gastric Bypass-No Surgery      Better than {keyword:gastric bypass} New: Roca Labs® procedure only $480

1338.  Lap Band Alternative $480      Better than {Keyword:band surgery}  New: Roca Labs® procedure only $480

1339.  Better than Lap-Band      NO surgery procedure only $480      Roca Labs® creates small stomach

1340.  Avoid the surgery  New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1341.  Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1342.  Lap Band - No Surgery    Better than {Keyword:band surgery}  New: Roca Labs® procedure only $480

1343.  Better than band   New: Roca Labs® procedure for $480      Better than {Keyword:band surgery}

1344.  Mini Gastric Bypass $480 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

1345.  Gastric Bypass No suregry      New: shrinking stomach - No surgery      by Roca Labs® $480 - success 90%

1346.  Mini Gastric Bypass® $480      Official Site: No Surgery Solution!   Reduce Stomach Size & Lose Weight.

1347.  Need to Lose Weight?    Start Losing Weight From Day One  Mini Gastric Bypass- No Surgery Now

1348.  No Surgery Solution $480 Better than {keyword:gastric sleeve} Reduce Stomach Size & Lose Weight

1349.  Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:gastric sleeve}

1350.  Avoid the Surgery Gastric Bypass Results™   by Roca Labs® creates small stomach

1351.  No Surgery Solution $480 Better than {keyword:gastric sleeve} Reduce Stomach Size & Lose Weight

1352.  Avoid the Surgery Roca Labs® creates small stomach  Better than {keyword:gastric sleeve}

1353.  Small Stomach -No Surgery      New: Roca Labs® procedure for $480      Better than {Keyword:bariatric surgery}

1354.  No Surgery solution $480 Better than {Keyword:bariatric surgery}      Roca Labs® has 90% success

1355.  No Surgery Solution $480 Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1356.  No Surgery Solution $480 Better than {Keyword:bariatric surgery}      Reduce Stomach Size & Lose Weight

1357.  New from Roca Labs® $480      Fast-Real Gastric Bypass No surgery      Stronger than {keyword:weight loss medi}

1358.  Roca Labs® Extreme Loss      Gastric Bypass No Surgery only $480      90% success rate -see 80,000 videos

1359.  Morbid Obesity Solution   Small stomach results - NO surgery  Roca Labs® Formula Costs Only $480

1360.  Extreme Weight Loss $480      Roca Labs® replaces gastric bypass Works from day 1- Order Now

1361.  Morbid Obesity Solution   Small stomach results - NO surgery  Gastric Bypass Results™ Costs $480

1362.  Extreme Weight Loss $480      Better than {keyword:weight loss plans}      Roca Labs® Gastric Bypass No surger

1363.  Avoid Weight Loss Clinic  Gastric bypass - No surgery $480      New from Roca Labs® USA

PX6-606

| 1364. | Extreme Weight Loss $480 | Better than {keyword:weight loss clinic} | Roca Labs® Gastric Bypass No surger |
|---|---|---|---|
| 1365. | Extreme Weight Loss $480 | Better than {keyword:weight loss clinics} | Roca Labs® Gastric Bypass No surger |
| 1366. | Extreme Strong Diet $480 | Better than {keyword:best diet} | Roca Labs® GastricBypass No Surgery |
| 1367. | No surgery gastric bypass | Better than {keyword:best weight loss} | New from Roca Labs® USA $480 |
| 1368. | 90% success lose to 80lbs | Better than {keyword:best diet} | Roca Labs® GastricBypass No Surgery |
| 1369. | No surgery gastric bypass | Better than {keyword:best diet} | New from Roca Labs® USA $480 |
| 1370. | Extreme Strong Diet $480 | Better than {keyword:best diet} | Roca Labs® GastricBypass No surgery |
| 1371. | Gastric Bypass No surgery | Better than {keyword:any bariatric surgery} | Roca Labs® Extreme Weight Loss $480 |
| 1372. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1373. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1374. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1375. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1376. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1377. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1378. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1379. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1380. | Weight Loss w/o Surgery | Natural Gastric Bypass® | New: Roca Labs® Extreme Weight Loss |
| 1381. | Natural Gastric Bypass® | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1382. | NO Surgery Solution | Get fast, small stomach naturally! | Natural Gastric Bypass™ Procedure |
| 1383. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1384. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1385. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1386. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1387. | No Surgery Weight Loss | New: Natural Stomach Size Reduction | Roca Labs® Extreme Weight Loss $480 |
| 1388. | No surgery Solution $480 | Fast Small Stomach without surgery! | New: Roca Labs® Extreme Weight Loss |
| 1389. | No Surgery Gastric Bypass | Immediate Gastric Bypass Results™ | As seen on TV & radio |
| 1390. | No Surgery Gastric Bypass | Immediate Gastric Bypass Results™ | As head on national radio & TV |

PX6-607

1391.  No Surgery Gastric Bypass        Immediate Gastric Bypass Results™As seen on TV & radio
1392.  No Surgery Gastric Bypass        Immediate Gastric Bypass Results™As seen on TV & radio
1393.  No Surgery Gastric Bypass        Immediate Gastric Bypass Results™As seen on TV & radio

# Yahoo

(X1115936)

## Text ads

1.  Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
2.  Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
3.  Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
4.  Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
5.  Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
6.  Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
7.  Avoid Bariatric High Cost        Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now
8.  Mini Gastric Bypass® $640        Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
9.  Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!
10. Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
11. Need to Lose Weight?        Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now
12. Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
13. Mini Gastric Bypass® $640        Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
14. Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
15. Mini Gastric Bypass® $640        Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.
16. Mini Gastric Bypass $640        No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!
17. Mini Gastric Bypass® $640        Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

PX6-608

| | | |
|---|---|---|
| 18. Avoid Gastrectomy Surgery | Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach ! |
| 19. Gastrectomy Alternate | Small stomach results - NO surgery Roca Labs® Formula Costs Only $640 |
| 20. Avoid Gastric Banding | Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach ! |
| 21. Gastric Banding Alternate | Small stomach results - NO surgery Roca Labs® Formula Costs Only $640 |
| 22. Extreme Weight Loss $640 | Roca Labs® replaces gastric bypass! Works from day 1- Order Now |
| 23. Gastric Bypass Alternate | Small stomach results - No surgery Roca Labs® Formula Costs Only $640 |
| 24. Bypass Alternative | Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today! |
| 25. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 26. No Surgery Weight Loss | Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today! |
| 27. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 28. Avoid Gastric Sleeve | Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach ! |
| 29. Gastric Sleeve Alternate | Small stomach results - NO surgery Roca Labs® Formula Costs Only $640 |
| 30. Extreme Weight Loss $640 | Roca Labs® replaces gastric bypass! Works from day 1- Order Now |
| 31. Avoid Weight loss Surgery | Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach ! |
| 32. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 33. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 34. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 35. Need to Lose Weight? | Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now |
| 36. Mini Gastric Bypass® $640 | Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight. |
| 37. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 38. LabBand Alternative $480 | Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today! |
| 39. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 40. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 41. Need to Lose Weight? | Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now |
| 42. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |
| 43. Mini Gastric Bypass® $640 | Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight. |
| 44. Mini Gastric Bypass $640 | No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now! |

PX6-609

45. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

46. Liposuction Alternative     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

47. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

48. Liposuction Alternative     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

49. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

50. Liposuction Alternative     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

51. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

52. Avoid Liposuction Risks     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

53. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

54. Avoid Liposuction Risks     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

55. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

56. Avoid Liposuction Risks     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

57. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

58. Struggling with Obesity?     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

59. Morbid Obesity Solution     Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

60. Extreme Weight Loss $640     Roca Labs® replaces gastric bypass! Works from day 1- Order Now

61. Struggling with Obesity?     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

62. Morbid Obesity Solution     Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

63. Extreme Weight Loss $640     Roca Labs® replaces gastric bypass! Works from day 1- Order Now

64. Struggling with Obesity?     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

65. Morbid Obesity Solution     Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

66. Extreme Weight Loss $640     Roca Labs® replaces gastric bypass! Works from day 1- Order Now

67. Struggling with Obesity?     Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

68. Morbid Obesity Solution     Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

69. Extreme Weight Loss $640     Roca Labs® replaces gastric bypass! Works from day 1- Order Now

70. Need to Lose Weight?     Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

71. Mini Gastric Bypass $640     No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-610

72. Mini Gastric Bypass® $640 — Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

73. Need to Lose Weight? — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

74. Mini Gastric Bypass® $640 — Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

75. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

76. Extreme Weight Loss $640 — Roca Labs® replaces Stomach Staple! Works from day 1- Order Now

77. Avoid Stomach Stapling — Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

78. Stomach Staple Alternate — Small stomach results - No surgery Roca Labs® Formula Costs Only $640

79. Need to Lose Weight? — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

80. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

81. Need to Lose Weight? — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

82. Mini Gastric Bypass® $640 — Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

83. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

84. Avoid Weight Loss Surgery — Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

85. Extreme Weight Loss $640 — Roca Labs® replaces gastric bypass! Works from day 1- Order Now

86. Avoid Weight Loss Surgery — Gastric Bypass NO surgery-only $640 Roca Labs® creates small stomach !

87. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

88. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

89. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

90. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

91. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

92. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

93. Avoid Bariatric High Cost — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

94. Mini Gastric Bypass® $640 — Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

95. Alternative to BariatricAvoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

96. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

97. Need to Lose Weight? — Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

98. Mini Gastric Bypass $640 — No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

PX6-611

99. Mini Gastric Bypass® $640    Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

100.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

101.    Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

102.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

103.    Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

104.    Gastrectomy Alternate    Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

105.    Avoid Gastrectomy Surgery      Gastric Bypass NO surgery-only $640 Roca Labs® creates small stomach !

106.    Avoid Gastric Banding      Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

107.    Gastric Banding AlternateSmall stomach results - NO surgery Roca Labs® Formula Costs Only $640

108.    Gastric Bypass Alternate Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

109.    Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

110.    Bypass Alternative      Avoid Surgery & Still Lose Weight. Try the Mini Gastric Bypass Today!

111.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

112.    No Surgery Weight Loss   Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today!

113.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

114.    Avoid Gastric Sleeve      Gastric Bypass No surgery-only $640 Roca Labs® creates small stomach !

115.    Gastric Sleeve Alternate  Small stomach results - NO surgery Roca Labs® Formula Costs Only $640

116.    Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

117.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

118.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

119.    No Surgery Weight Loss   Reduce Your Stomach Size by Trying the Mini Gastric Bypass Today!

120.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

121.    Mini Gastric Bypass $640 No Surgery- Natural,Fast & Powerful Make your Stomach Size Small Now!

122.    Extreme Weight Loss $640      Roca Labs® replaces gastric bypass! Works from day 1- Order Now

123.    Gastric Bypass Alternate  Small stomach results - No surgery Roca Labs® Formula Costs Only $640

124.    Need to Lose Weight?    Start Losing Weight From Day One! Mini Gastric Bypass- No Surgery Now

125.    Mini Gastric Bypass® $640      Official Site: No Surgery Solution! Reduce Stomach Size & Lose Weight.

PX6-612